# ASSET PURCHASE AGREEMENT

**PARTIES**

**Daws Incorporated**, a Nebraska corporation (hereafter referred to as "Seller"); and **Jim Daws Trucking, LLC**, a Nebraska limited liability company (hereafter referred to as "Buyer').

**RECITALS**

A. Seller owns and operates a trucking company specializing in hauling over the road flatbed freight, commonly known as Daws Trucking located at 758 280th, Milford, Nebraska 68405 (hereafter referred to as the "Business").

B. Seller desires to sell the Business as a going concern, and Buyer desires to purchase the Business and the property and assets thereof, subject of certain of its liabilities.

THEREFORE, IT IS AGREED as follows:

1. **Purchase and Sale.** Buyer hereby purchases from Seller and Seller sells to Buyer on the terms and conditions hereinafter set forth, the certain personal property, as there is no real property included in this transaction (hereafter referred to as the "Business Assets"), described as follows:

a. All of the cash and accounts receivable of the business on the date of Closing, except for the sum of Four Million Dollars ($4,000,000.00) in cash, which shall be retained by Seller. In turn, Seller will service the debt on approximately Two Million Dollars ($2,000,000.00) in existing equipment bank loans and cause said debt to be retired within sixty (60) days after Closing;

b. All of the inventory, machinery, and equipment of the Business as determined by a complete inventory and accounting of such inventory, machinery, and equipment and depreciation schedule to be taken by the parties hereto as of the Closing;

c. All of the fixtures and other tangible assets of the Business as shown on the financial statements of the Business prepared as of January 1, 2022 and April 30, 2022, annexed hereto as Exhibit A and made a part hereof (hereafter referred to as the "Financial Statements");

d. The trade, business name, goodwill, and all other intangible assets of the Business, including but not limited to Business's US DOT Number (hereinafter referred to as the "DOT Number") and Motor Carrier number (hereafter referred to as the "MC Number") and all other assets of the Business whether described herein or not; subject, however, to all of the liabilities of the Business as shown on the Financial Statements, excepting only contingent product and service warranty claims and unpaid income and employment tax liabilities.

**EXHIBIT
1**

2. **Purchase Price.** Buyer shall pay to Seller, as the total purchase price for the Business Assets, the total principal sum of Twelve Million Dollars ($12,000,000.00) as follows:

a.    The sum of Eight Million Dollars ($8,000,000.00) in cash; and

b.  One Promissory Note in the sum of Four Million Dollars ($4,000,000), bearing interest at the rate of three percent (3.00%) per annum, with the interest payable annually and the balance of all interest and principal payable on terms according to the bank covenant, commencing May 31, 2022; and

The Promissory Note referred to in paragraph 2(b) (hereafter referred to as the "Note") shall be secured as hereinafter provided and shall be in the form that is annexed hereto as Exhibits B and made a part hereof.

3. **Real and Personal Property Taxes.** Seller shall pay all real and personal property taxes and assessments that are on Closing a lien against the Business Assets, and any of them, not yet due or payable, prorated to the date of Closing.

4. **Liabilities; Sales Tax.** As a material part of the consideration for the sale of the Business, Buyer shall assume and pay all of the trade liabilities of the Business as shown on the Financial Statements, excepting only contingent product and service warranty claims and accrued and unpaid income tax and employment tax liabilities after the date of Closing. In this connection, it is understood and agreed that employees' wages and salaries and Social Security taxes payable after the date of Closing are liabilities assumed by Buyer, but that will be paid by Seller under Seller's tax identification number. Buyer shall reimburse Seller for the full amount of all such payments made by Seller on the due date thereof promptly upon presentation of an itemized statement therefor.

Seller shall be responsible for and shall pay directly the full amount of any Nebraska or local sales tax liability incurred in connection with the sale to Buyer of the Business Assets.

5. **Security for Note.** In order to secure payment of the Note, Ricardo Fernandez and Ricardo Daniel Fernandez, the  Members of Buyer (hereafter referred to as "Buyer's Members") shall pledge to Seller all of the interest of Buyer in Jim Daws Trucking, LLC, pursuant to all of the terms and conditions of a Member Interest Pledge Agreement in the form of the one that is annexed hereto as Exhibit C and made a part hereof.

6. **Compliance with Bulk Sales Law.** The sale of the Business Assets pursuant to this Agreement shall be conducted according to and in full compliance with the requirements of the Bulk Transfers Division of the Uniform Commercial Code of the State of Nebraska.

7. **Escrow.** The parties stipulate and agree they will cooperate with each other to ensure the following tasks are completed and executed any requisite documents to effectuate such tasks and transfers

a. Deliver to Seller on Closing, the full purchase price specified in Paragraph 2 of this Agreement, after payment of such claims and liabilities of the Business as may be approved by Seller or expressed in this agreement.

Prepare and deliver to Buyer on Closing a bill of sale conveying all of the other Business Assets as described in this Agreement. The bill of sale shall be in the form of the one that is annexed hereto as Exhibit "D" and made a part hereof.

c. Submit all claims against the Business or Business Assets received to Seller for approval or rejection.

d. Request a certificate from the appropriate state official of the State of Nebraska showing any presently effective financing statements on file with that office naming Seller as debtor, and deliver a copy of said statement to Buyer on Closing or within a reasonable time thereafter.

e. Withhold from delivery to Seller a sufficient amount of funds to: (i) pay or otherwise resolve any claims received by Escrow Holder within the time permitted by the requirements of the Bulk Transfers

Division of the Uniform Commercial Code; (ii) pay any claims of the Department of Revenue of the State of Nebraska for sales taxes due up to the date of Closing; and (iii) pay any sums that may be found due the Department of Labor of the State of Nebraska, on account of unemployment compensation insurance contributions, disability compensation insurance contributions, and state income taxes withheld from employee wages. Following payment or satisfactory resolution of all of such claims, Escrow Holder shall pay any remainder of the withheld funds to Seller.

8. **Seller's Representations and Warranties.** Seller represents and warrants as follows:

**a. Duly organized corporation.** Seller is a corporation duly organized, validly existing, and in good standing under the laws of the State of Nebraska, conducting its business at 758 280th, Milford, Nebraska 68405. Seller has full corporate power and authority to enter into this Agreement and the documents to be delivered under this Agreement, to carry out its obligations under this Agreement and to consummate the transactions contemplated by this Agreement. The execution, delivery and performance by Seller of this Agreement and the documents to be delivered under this Agreement and the consummation of the transactions contemplated by this Agreement have been duly authorized by all requisite corporate action on the part of Seller.

**b.** Seller has good and marketable title to, and the power and authority to sell, the Purchased Assets, free and clear of any liens, claims, encumbrances and security interests, unless otherwise agreed to by Buyer and Seller herein. No unreleased attorney's lien, security agreement, or other instrument encumbering any of the Purchased Assets has been recorded, filed, executed or delivered.

**c. Financial statements.** The Financial Statements of Seller have been prepared in accordance with generally accepted accounting principles applied on a consistent basis.

**d. Inventory.** The inventory shown on the Financial Statements was, and on Closing will be, valued at the lower of cost or market price, exclusive of freight. All inventory conforms to customary trade standards for marketable goods. As of the Closing, the inventory will consist of current, readily salable goods and merchandise and will not include items that are below standard

quality, in disrepair, or nonsaleable or merchandise or products not otherwise in conformity with Seller's existing standards.

**e. Accounts receivable.** The accounts receivable shown on the Financial Statements include, and as of the date of Closing will include, only receivables arising from bona fide sales of products and services to customers.

**f. Assets and liabilities.** On the date of the Financial Statements Seller was, and on Closing will be, the owner of all the property and assets set forth in the Financial Statements. There were and will be no known liabilities, absolute or contingent, direct or indirect, that are not reflected in such statements except obligations under purchase orders, supply contracts, and product warranties incurred in the ordinary course of business. Seller does not have knowledge of any facts that require Seller to set up a reserve in respect of such obligations.

**g. Taxes and fees.** Seller has paid or adequately provided for any and all taxes, license fees, or other charges levied, assessed, or imposed upon any of the property of Seller; and Seller certifies that: (i) all tax returns and reports required by federal, state, and local tax authorities have been filed; (ii) the returns so filed are correct, true, and complete; (iii) any and all such taxes, including sales, corporate, franchise, property, excise, and use taxes, have been paid or are otherwise adequately provided for; and (iv) the company is not involved in a dispute with any tax authority nor has it received any notice of deficiency, audit, or other indication of deficiency from any tax authority, not otherwise disclosed to Buyer.

**h. Financing Contingency.** Buyer shall have until May 13, 2022, to obtain such third party financing for the purchase of the Property (the "Financing Inspection Period"). If Buyer is unable to obtain such financing as it deems necessary or appropriate, Buyer may, upon written notice to Seller prior to the expiration of the Financing Inspection Period, terminate this Agreement (the "Financing Termination Notice"), in which event this Agreement shall be terminated and neither party shall have any further liability hereunder other than for those provisions which expressly survive the termination of this Agreement. If Buyer fails to deliver the Financing Termination Notice within the aforementioned time period, Buyer shall be deemed to have waived its right to terminate this Agreement pursuant to the Financing Inspection Period. Buyer shall use all commercially reasonable efforts to obtain financing to close the transaction as anticipated in this Agreement.

**i. Litigation.** There are no suits, governmental proceedings, or litigation pending, or to the knowledge of Seller threatened against Seller or its properties that might materially affect the financial condition, business, or property of Seller.

**j. Employment contracts.** There are no written contracts of employment between Seller and any officer or other employee of Seller, and all oral contracts of employment are terminable on not more than 30 days notice without penalty or cost.

**k. Employee benefit plans.** Except as hereafter stated, Seller has no pension, bonus, profit sharing, health, insurance, or retirement plans for officers or employees, nor is Seller required to contribute to any multiemployer employee pension or other qualified benefit plan or plans.

Seller maintains a group health and accident policy with Blue Cross and Blue Shield covering employees of Seller. Said policy will be in force on Closing with all premiums paid.

**l. Insurance.** All inventories, fixed assets, and all other assets not explicitly excluded in this agreement that are owned by Seller are and will be insured to the percent of their replacement value according to Exhibit E herein against fire and other casualties to the date of Closing, and valid policies therefor are and will be outstanding and duly in force and the premiums will be paid prior to Closing. All policies are through Cottingham & Buttler, specifically Larry Nedder, VP, Transportation Group.

**m. No changes.** From March 1, 2022 until Closing, Seller has not and will not, except with the prior written consent of the Buyer:

i. Conduct its business in any manner except in the regular and ordinary course;

ii. Declare or pay any dividend or make any other distribution or payment in respect of its capital stock nor redeem, purchase, or otherwise acquire any of said stock;

Except for payment of bonuses as shown on the Financial Statements, increase the amount of compensation currently being paid to any officer, employee, or agent, excepting only wage increases resulting from labor negotiations, nor make any bonus arrangement with any officer, employee, or agent;

iii. Make any expenditure for fixed assets in excess of $20,000.00for any single expenditure or make any contract, commitment, or liability extending beyond one (1) month, without written approval of Buyer;

iv. Enter into any transaction other than in the ordinary course of business.


By their execution of this Agreement, James R. Daws and Lana R. Daws, all of the shareholders of Seller (hereafter referred to as "Seller's Shareholders") agree to be individually bound by the warranties contained in this Paragraph.


9. **Buyer's Representations and Warranties.** Buyer represents and warrants as follows:
a. **Duly organized corporation.** Buyer is a duly organized corporation, validly existing, and in good standing under the laws of the State of Illinois, conducting its business at 9944 South Roberts RoadPalos Hills, IL 60465.

b. **Pledge of Membership Interest.** Buyer has complete ownership of Jim Daws Trucking, LLC, all of which is fully paid, nonassessable, and owned free and clear of any encumbrances by Buyer's Members. There is no legal impediment to the pledge of said interest to secure payment of the Notes. Buyer agrees to obtain and deliver to Seller
any consent to transfer or pledge said interest as may be required under Nebraska law. (see Exhibit C)

c. **Confidentiality.** Buyer acknowledges that on inspection of the properties, books, contracts, commitments, and records of Seller, Buyer has become privy to confidential information of Seller, and that communication of such confidential information to third parties could injure Seller's business. Buyer shall take reasonable steps to ensure that such information shall remain confidential and shall not be disclosed or revealed to outside sources. "Confidential information" includes, but is not limited to, information such as customer lists, supplier lists, trade secrets,

channels of distribution, pricing policy and records, inventory records, and such other information as may otherwise be designated as such by Seller.

10. **Warranties and Representations.**

**a. Survival.** The warranties and representations made by Seller and Buyer shall survive for a period of five years after Closing.

**b. Materiality.** A breach of any of the representations or warranties contained herein shall not be a basis for termination of this Agreement unless such representation or warranty is materially incorrect.

11. **Closing.** Closing under this Agreement shall take place on or before May 4, 2022 at_____am/pm at the office of Seller, or at a mutually agreeable time and location to the parties,.

12. **Noncompetition Agreement by Seller.** It is understood and agreed that $4,500,000 of the purchase price shall be allocated to the goodwill of the Business, and in connection with the sale to the Buyer of the goodwill, Seller agrees that it shall not, either directly or indirectly, carry on or engage in, either as an owner, part owner, manager, operator, employee, agent, or other participant, the business of trucking in the continental United States of America, for a period of no less than five (5) years from the date of this Agreement, so long as Buyer or any person deriving title to the goodwill of said business from Buyer carries on a like business in such area.

By affixing their signatures to this Agreement, Seller's Shareholders join in the foregoing noncompetition agreement and agree to be individually bound thereby.


13. **Conditions to Buyer's Obligations.** The obligations of Buyer under this Agreement are, at the option of Buyer, subject to the following conditions:

**a. Representations and warranties.** There shall not have been any material breach of the representations or warranties of Seller contained in this Agreement, and such representations and warranties shall continue to be true on the date of Closing.

**b. Seller's performance.** Seller shall have performed and complied with all agreements and conditions required of it by this Agreement.

**c. Status quo.** The Business and the property of Seller shall not have been materially and adversely affected as a result of any transaction or event occurring from the date hereof to the date of Closing.

**d. Casualty.** There shall not have been from the date hereof to the date of Closing any damage, destruction, or loss (whether or not covered by insurance) exceeding $20,000.00, or other trouble materially and adversely affecting the Business.

**e. Litigation.** No suit, proceeding, including bankruptcy or other insolvency proceeding, or investigation shall have been commenced or threatened by any governmental authority or private person on any grounds to restrain, enjoin or hinder, or to seek material damages on account of, the consummation of the transactions herein contemplated.

14. **Limited Power of Attorney.** Seller shall deliver to Buyer an instrument authorizing Buyer to endorse in Seller's name any checks, drafts, notes, or other documents received in payment on account of property transferred to Buyer.

15. **Contracts.** Seller shall deliver to Buyer an assignment of the purchase and sales orders and other commitments of Seller. This material shall be annexed hereto as Exhibit E.

16. **Additional Documents.** From time-to-time at Buyer's request and expense (whether at or after Closing and without further consideration), Seller shall make, execute, and deliver to Buyer such further instruments of conveyance as may reasonably be required, and Seller shall take such other action as Buyer may reasonably request to convey and transfer effectively to Buyer any of the property to be sold to Buyer and will assist Buyer at Buyer's expense in the collection or reduction to possession of such property.

17. **Corporate Resolution.** Certified copies of resolutions of Seller's Directors and Shareholders authorizing the transactions set forth in this Agreement shall be delivered by Seller to Buyer upon Closing.

18. **Indemnity Agreement.**

**a. Seller's indemnity.** Seller indemnifies and holds Buyer free and harmless of and from all claims, demands, causes of action, or liabilities, whether or not well founded, of the Business not expressly assumed by Buyer herein, including, without limitation, product and service warranty liability for sales of merchandise and services contracted by Seller prior to the date of Closing, and unpaid income and employment tax liabilities, together with the costs of defense thereof.

**b. Buyer's indemnity.** Buyer indemnifies and holds Seller free and harmless of and from any and all claims, demands, causes of action, or liabilities, whether or not well founded, from any liabilities of the Business assumed by Buyer hereunder, including without limitation, trade, wage, and contract liabilities, together with the costs of defense thereof.

19. **Representation.** This Agreement and other documents related to this Agreement have been prepared by Julie M. Karavas, Attorney-at-Law, of Karavas & Kranz, P.C., who has counseled and advised Seller with reference thereto. Buyer has been counseled and advised by Clayton J. Springer, Attorney-at-Law, Rock Fusco & Connelly. It is agreed between the parties hereto that each shall bear and be solely responsible for payment of their respective attorney's and accountant's fees, and Seller shall pay any escrow fee charged by Escrow Holder.

20. **Litigation.** In the event of any litigation between the parties concerning the Business Assets, the Business, this Agreement, or the rights and duties of either party in relation thereto, the prevailing party in such litigation shall be entitled, in addition to such other relief as may be granted, to a reasonable sum as and for attorney's fees in such litigation. The amount of such fees shall be determined by the Court in such litigation or in a separate action brought for that purpose.

21. **No Assignment.** Neither this Agreement nor any interest therein shall be assigned by Buyer or Seller without the written consent of the other.

22. **Legal Effect.** This Agreement sets forth the entire understanding of the parties. It shall not be changed or terminated orally. All the terms and provisions of this Agreement shall be binding upon

and inure to the benefit of and be enforceable by the I.R.S., personal representatives, successors, and, if approved, the assigns of the parties.

**Notices.** Any and all notices required to be sent pursuant to the terms of this Agreement shall be sent certified mail addressed as follows:

To the Seller:
James R Daws
1091 N 7th
Seward, NE 68434

To the Buyer:
JAC Management Corporation
Attn: Ricardo Fernandez
301 E Lincoln Hwy
Dekalb, IL 60115

With a copy to:
Rock Fusco & Connelly
333 W. Wacker Dr, 19th Floor
Chicago, IL 60606

**24. Severability.** The invalidity of any provision of this Agreement or portion of a provision shall not affect the validity of any other provision of this Agreement or the remaining portion of the applicable provision.

**25. Counterparts.** This Agreement may be executed in two or more counterparts and each counterpart with a hand-written signature, whether an original or an electronic date text (including facsimile, lectronic data interchange, portable document format ("pdf") and electronic mail) is considered an original and all counterparts constitute one and the same instrument.

**26. Entire Agreement.** This Agreement and the instruments to be delivered by the parties pursuant to the provisions hereof constitute the entire agreement between the parties. Each exhibit and schedule shall be considered incorporated into this Agreement. Any amendments, or alternative or supplementary provisions to this Agreement, must be made in writing and duly executed by an authorized representative or agent of each of the parties hereto.

IN WITNESS WHEREOF, the parties have caused their duly authorized officers to execute this Agreement on _____5/4/22_____ .

**SELLER**
**Daws Incorporated, a Nebraska corporation**

By: _____
        James R. Daws, President


**BUYER**

**Jim Daws Trucking, LLC, a Nebraska limited liability company**

By: _____
        Ricardo Fernandez

By: _____
        Ricardo D. Fernandez



Seller's Shareholders join in and agree to be individually bound by the provisions of Paragraph 8 of the Agreement pertaining to Seller's warranties.

_____        _____
James R. Daws                                              Lana R. Daws


The undersigned join in Paragraph 12 of this Agreement, pertaining to noncompetition by the Seller and by the undersigned upon the terms and conditions set forth in said paragraph.

Dated: _____5/4/22_____

*[Exhibits A–E]*

EXHIBIT A

Daws Inc
Truck List 4/26/22

| Unit # | Tractor Year | Make | VIN | Insured Value |
|---|---|---|---|---|
| 017C | 2022 | Peterbilt | 1XPXP49XXND780508 | $150,000 |
| 063E | 2022 | Peterbilt | 1XPCDP9X4ND780514 | $150,000 |
| 083E | 2022 | Peterbilt | 1XPXDP9X4ND780515 | $150,000 |
| 090C | 2022 | Peterbilt | 1XPXDP9X4ND783883 | $150,000 |
| 007A | 2021 | Peterbilt | 1XPXD49X8MD750821 | $120,000 |
| 051E | 2021 | Peterbilt | 1XPXDP9X0MD750815 | $120,000 |
| 073B | 2021 | Peterbilt | 1XPXDP9X9MD750814 | $120,000 |
| 045E | 2020 | Peterbilt | 1XPXDP9X8LD700940 | $120,000 |
| 049C | 2020 | Kenworth | 1XKWD49X5LJ291488 | $120,000 |
| 065C | 2020 | Peterbilt | 1XPXDP9XXLD700941 | $120,000 |
| 071C | 2020 | Peterbilt | 1XPXDP9X7LD700945 | $120,000 |
| 075C | 2020 | Peterbilt | 1XPXDP9X1LD700939 | $120,000 |
| 094C | 2020 | Peterbilt | 1XPXDP9X1LD700942 | $120,000 |
| 095C | 2020 | Peterbilt | 1XPXDP9X6LD700953 | $120,000 |
| 103C | 2020 | Peterbilt | 1XPXDP9X6LD700936 | $120,000 |
| 106B | 2020 | Peterbilt | 1XPXDP9X0LD700947 | $120,000 |
| 107B | 2020 | Peterbilt | 1XPXDP9X3LD700943 | $120,000 |
| 110B | 2020 | Peterbilt | 1XPXDP9X8LD700954 | $120,000 |
| 025E | 2019 | Peterbilt | 1XPCDP9XXKD612565 | $90,000 |
| 088B | 2019 | Peterbilt | 1XPXDP9X1KD612567 | $120,000 |
| 029C | 2018 | Peterbilt | 1XPXDP9X0JD466807 | $90,000 |
| 035C | 2018 | Peterbilt | 1XPXDP9X3JD489014 | $90,000 |
| 041F | 2018 | Peterbilt | 1XPXDP9X0JD465284 | $90,000 |
| 101B | 2018 | Peterbilt | 1XPXDP9X5JD489015 | $90,000 |
| 105C | 2018 | Peterbilt | 1XPXDP9X1JD469277 | $90,000 |
| 125C | 2018 | Peterbilt | 1XPXDP9X1JD465231 | $90,000 |
| 042C | 2016 | Peterbilt | 1XPXDP9X6GD338080 | $75,000 |
| 048C | 2016 | Peterbilt | 1XPXDP9XXGD357697 | $85,000 |
| 074B | 2016 | Peterbilt | 1XPXDP9XXGD338079 | $60,000 |
| 109B | 2015 | Kenworth | 1XKDDP9X0FJ420797 | $50,000 |

Exhibit A

Daws
Trailers as of 4/26/22

| Unit # | Year | Make | VIN | Insured Value |
|---|---|---|---|---|
| 3503D | 2022 | Manac | 2M5131614N1204649 | $55,000 |
| 3504D | 2022 | Manac | 2M5131610N1204731 | $55,000 |
| | | | | |
| 112DD | 2021 | Wilson | 1W15482A4M6629638 | $36,900 |
| 113DD | 2021 | Wilson | 1W15482A6M6629639 | $36,900 |
| 114DD | 2021 | Wilson | 1W15482A2M6629640 | $36,900 |
| 115DD | 2021 | Wilson | 1W15482A4M6629641 | $36,900 |
| 116DD | 2021 | Wilson | 1W15482A6M6629642 | $36,900 |
| 117DD | 2021 | Wilson | 1W15482A8M6629643 | $36,900 |
| 118DD | 2021 | Wilson | 1W15482AXM6629644 | $36,900 |
| 119DD | 2021 | Wilson | 1W15482A1M6629645 | $36,900 |
| 1052D | 2021 | Wilson | 1W15482A3M6629646 | $39,600 |
| 1053D | 2021 | Wilson | 1W15482A5M6629647 | $39,600 |
| 1054D | 2021 | Wilson | 1W15482A7M6629648 | $39,600 |
| 1055D | 2021 | Wilson | 1W15482A9M6629649 | $39,600 |
| 2013D | 2021 | XI Special | 4U3J05330ML020363 | $76,500 |
| 2014D | 2021 | XI Special | 4U3J05332ML020364 | $76,500 |
| | | | | |
| 100DD | 2020 | Wilson | 1W15482A6L6628652 | $30,780 |
| 101DD | 2020 | Wilson | 1W15482A8L6628653 | $30,780 |
| 102DD | 2020 | Wilson | 1W15482AXL6628654 | $30,780 |
| 103DD | 2020 | Wilson | 1W15482A1L6628655 | $30,780 |
| 104DD | 2020 | Wilson | 1W15482A3L6628656 | $30,780 |
| 105DD | 2020 | Wilson | 1W15482A5L6628657 | $30,780 |
| 106DD | 2020 | Wilson | 1W15482A7L6628658 | $30,780 |
| 107DD | 2020 | Wilson | 1W15482A9L6628659 | $30,780 |
| 108DD | 2020 | Wilson | 1W15482A5L6628660 | $30,780 |
| 109DD | 2020 | Wilson | 1W15482A7L6628661 | $30,780 |
| 110DD | 2020 | Wilson | 1W15482A9L6628662 | $30,780 |
| 111DD | 2020 | Wilson | 1W15482A0L6628663 | $30,780 |
| | | | | |
| 060DD | 2019 | Wilson | 1W15482A3K6627523 | $28,350 |
| 061DD | 2019 | Wilson | 1W15482A5K6627524 | $28,350 |
| 062DD | 2019 | Wilson | 1W15482A7K6627525 | $28,350 |
| 063DD | 2019 | Wilson | 1W15482A9K6627526 | $28,350 |
| 064DD | 2019 | Wilson | 1W15482A0K6627527 | $28,350 |
| 065DD | 2019 | Wilson | 1W15482A2K6627528 | $28,350 |
| 066DD | 2019 | Wilson | 1W15482A4K6627529 | $28,350 |
| 067DD | 2019 | Wilson | 1W15482A0S6627530 | $28,350 |
| 068DD | 2019 | Wilson | 1W15482A2K6627531 | $28,350 |
| 069DD | 2019 | Wilson | 1W15482A4K6627532 | $28,350 |
| 070DD | 2019 | Wilson | 1W15482A6K6627533 | $28,350 |
| 071DD | 2019 | Wilson | 1W15482A8K6627534 | $28,350 |
| 072DD | 2019 | Wilson | 1W15482AXK6627535 | $28,350 |
| 073DD | 2019 | Wilson | 1W15482A1K6627536 | $28,350 |
| 074DD | 2019 | Wilson | 1W15482A3K6627537 | $28,350 |
| 1049D | 2019 | Wilson | 1W15482A5K6628186 | $35,640 |
| 1050D | 2019 | Wilson | 1W15482A7K6628187 | $35,640 |
| 1051D | 2019 | Wilson | 1W15482A9K6628188 | $35,640 |
| 1528D | 2019 | Wilson | 1W15532AXK6628183 | $37,260 |
| 1529D | 2019 | Wilson | 1W15532A1K6628184 | $37,260 |
| 1530D | 2019 | Wilson | 1W15532A3K6628185 | $37,260 |
| | | | | |
| 080DD | 2018 | Great Dane | 1GRDM9627JH122253 | $26,244 |
| 081DD | 2018 | Great Dane | 1GRDM9629JH122254 | $26,244 |
| 082DD | 2018 | Great Dane | 1GRDM9620JH122255 | $26,244 |
| 083DD | 2018 | Great Dane | 1GRDM9622JH122256 | $26,244 |
| 084DD | 2018 | Great Dane | 1GRDM9624JH122257 | $26,244 |
| 085DD | 2018 | Great Dane | 1GRDM9626JH122258 | $26,244 |
| 086DD | 2018 | Great Dane | 1GRDM9628JH122259 | $26,244 |
| 087DD | 2018 | Great Dane | 1GRDM9624JH122260 | $26,244 |
| 088DD | 2018 | Great Dane | 1GRDM9626JH122261 | $26,244 |
| 089DD | 2018 | Great Dane | 1GRDM9628JH122262 | $26,244 |
| 090DD | 2018 | Great Dane | 1GRDM962XJH122442 | $26,244 |
| 091DD | 2018 | Great Dane | 1GRDM962XJH122263 | $26,244 |
| 092DD | 2018 | Great Dane | 1GRDM9621JH122264 | $26,244 |
| 093DD | 2018 | Great Dane | 1GRDM9623JH122265 | $26,244 |
| 094DD | 2018 | Great Dane | 1GRDM9625JH122266 | $26,244 |

Exhibit A

**Daws**
**Trailers as of 4/26/22**

| Unit # | Year | Make | VIN | Insured Value |
|---|---|---|---|---|
| 095DD | 2018 | Great Dane | 1GRDM9627JH122267 | $26,244 |
| 096DD | 2018 | Great Dane | 1GRDM9629JH122268 | $26,244 |
| 097DD | 2018 | Great Dane | 1GRDM9620JH122269 | $26,244 |
| 098DD | 2018 | Great Dane | 1GRDM9627JH122270 | $26,244 |
| 099DD | 2018 | Great Dane | 1GRDM9629JH122271 | $26,244 |
| 1047D | 2018 | Wilson | 4WW5482A8J6626410 | $29,160 |
| 1048D | 2018 | Wilson | 4WW5482AXJ6626411 | $29,160 |
| 2012D | 2018 | XI Special | 4U3J05331JL016866 | $51,030 |
| | | | | |
| 076DD | 2017 | Great Dane | 1GRDM9627HH733622 | $25,515 |
| 077DD | 2017 | Great Dane | 1GRDM9629HH733623 | $25,515 |
| 078DD | 2017 | Great Dane | 1GRDM9620HH733624 | $25,515 |
| | | | | |
| 198D | 2016 | Wilson | 4WW5532A0G6625101 | $23,328 |
| 199D | 2016 | Wilson | 4WW5532A2G6625102 | $23,328 |
| 200D | 2016 | Wilson | 4WW5532A4G6625103 | $23,328 |
| 203D | 2016 | Wilson | 4WW5532AXG6625106 | $23,328 |
| 204D | 2016 | Wilson | 4WW5532AAG6625107 | $23,328 |
| 205D | 2016 | Wilson | 4WW5532A3G6625108 | $23,328 |
| 206D | 2016 | Wilson | 4WW5532A5G6625109 | $23,328 |
| 207D | 2016 | Wilson | 4WW5532A1G6625110 | $23,328 |
| | | | | |
| 145D | 2015 | Wilson | 4WW5502A8F6623402 | $27,629 |
| 146D | 2015 | Wilson | 4WW5502AXF6623403 | $27,629 |
| 177D | 2015 | Wilson | 4WW5532A3F6622384 | $21,214 |
| 178D | 2015 | Wilson | 4WW5532A5F6622385 | $21,214 |
| 179D | 2015 | Wilson | 4WW5532A9F6622387 | $21,214 |
| 180D | 2015 | Wilson | 4WW5532A0F6622388 | $21,214 |
| 181D | 2015 | Wilson | 4WW5532A2F6622389 | $21,214 |
| 182D | 2015 | Wilson | 4WW5532A9F6622390 | $21,214 |
| 183D | 2015 | Wilson | 4WW5532A0F6622391 | $21,214 |
| 184D | 2015 | Wilson | 4WW5532A2F6622392 | $21,214 |
| 185D | 2015 | Wilson | 4WW5532A4F6622393 | $21,214 |
| 186D | 2015 | Wilson | 4WW5532A6F6622394 | $21,214 |
| 187D | 2015 | Wilson | 4WW5532A8F6622395 | $21,214 |
| 188D | 2015 | Wilson | 4WW5532AXF6622396 | $21,214 |
| 189D | 2015 | Wilson | 4WW5532A1F6622397 | $21,214 |
| 191D | 2015 | Wilson | 4WW5532A5F6622399 | $21,214 |
| 192D | 2015 | Wilson | 4WW5532A8F6622400 | $21,214 |
| 193D | 2015 | Wilson | 4WW5532AXF6622401 | $21,214 |
| 194D | 2015 | Wilson | 4WW5532A1F6622402 | $21,214 |
| 195D | 2015 | Wilson | 4WW5532A3F6622403 | $21,214 |
| 196D | 2015 | Wilson | 4WW5532A5F6622404 | $21,214 |
| 197D | 2015 | Wilson | 4WW5532A7F6622405 | $21,214 |
| 1517D | 2015 | Wilson | 4WW5532A4F6622409 | $25,515 |
| 1518D | 2015 | Wilson | 4WW5532A0F6622410 | $25,515 |
| 1519D | 2015 | Wilson | 4WW5532A2F6622411 | $25,515 |
| 1520D | 2015 | Wilson | 4WW5532A4F6622412 | $25,515 |
| 1521D | 2015 | Wilson | 4WW5532A6F6622413 | $25,515 |
| 1522D | 2015 | Wilson | 4WW5532A8F6622414 | $25,515 |
| 1523D | 2015 | Wilson | 4WW5532AXF6622415 | $25,515 |
| 1524D | 2015 | Wilson | 4WW5532A1F6622416 | $25,005 |
| 1525D | 2015 | Wilson | 4WW5532A3F6622417 | $25,005 |
| 1526D | 2015 | Wilson | 4WW5532A5F6622418 | $25,005 |
| 1527D | 2015 | Wilson | 4WW5512A1F6622419 | $25,005 |
| | | | | |
| 143D | 2014 | Wilson | 4WW5502A1E6620940 | $26,609 |
| 144D | 2014 | Wilson | 4WW5502A3E6620941 | $26,609 |
| 172D | 2014 | Wilson | 4WW5532A8E6622380 | $20,193 |
| 173D | 2014 | Wilson | 4WW5532AXE6622381 | $20,193 |
| 174D | 2014 | Wilson | 4WW5532A1E6622382 | $20,193 |
| 175D | 2014 | Wilson | 4WW5532A9E6622386 | $20,193 |
| 1514D | 2014 | Wilson | 4WW5512A5E6622406 | $21,870 |
| 1515D | 2014 | Wilson | 4WW5512A7E6622407 | $21,870 |
| 1516D | 2014 | Wilson | 4WW5512A9E6622408 | $21,870 |
| 1701D | 2014 | Wilson | 4WW5533A3E6620986 | $21,870 |
| 1702D | 2014 | Wilson | 4WW5533A9E6621012 | $21,870 |

Exhibit A

**Daws**
**Trailers as of 4/26/22**

| Unit # | Year | Make | VIN | Insured Value |
|--------|------|------|-----|---------------|
| 1703D | 2014 | Wilson | 4WW5533A8E6621020 | $21,870 |
| 1704D | 2014 | Wilson | 4WW5533A1E6621022 | $21,870 |
| 1705D | 2014 | Wilson | 4WW5533A3E6621023 | $21,870 |
| 2009D | 2014 | Trail King | 1TKJ05335EW072042 | $39,876 |
| 2010D | 2014 | Trail King | 1TKJ05337EW072043 | $39,876 |
| 2011D | 2014 | Trail King | 1TKJ05339EW072044 | $39,876 |
| | | | | |
| 155D | 2013 | Mac | 5MAPA5327DS025055 | $18,079 |
| 156D | 2013 | Mac | 5MAPA5329DA025056 | $18,079 |
| 157D | 2013 | Mac | 5MAPA5320DA025057 | $18,079 |
| 158D | 2013 | Mac | 5MAPA5322DA025058 | $18,079 |
| 159D | 2013 | Mac | 5MAPA5324DA025059 | $18,079 |
| 160D | 2013 | Mac | 5MAPA5320DA025060 | $18,079 |
| 162D | 2013 | Mac | 5MAPA532XDA022800 | $18,079 |
| 163D | 2013 | Mac | 5MAPA5321DA022801 | $18,079 |
| 164D | 2013 | Mac | 5MAPA5323DA022802 | $18,079 |
| 165D | 2013 | Mac | 5MAPA5325DA022803 | $18,079 |
| 166D | 2013 | Mac | 5MAPA5327DA022804 | $18,079 |
| 167D | 2013 | Mac | 5MAPA5329DA022805 | $18,079 |
| 168D | 2013 | Mac | 5MAPA5320DA022806 | $18,079 |
| 169D | 2013 | Mac | 5MAPA5322DA022807 | $18,079 |
| 1504D | 2013 | Mac | 5MASA5329DA025052 | $20,704 |
| 1505D | 2013 | Mac | 5MASA5320DA025053 | $20,704 |
| 1506D | 2013 | Mac | 5MASA5322DA025054 | $20,704 |
| 1508D | 2013 | Mac | 5MASA5324DA024598 | $20,704 |
| 1509D | 2013 | Mac (wrecked) | 5MASA5326DA024599 | $0 |
| 1510D | 2013 | Mac | 5MASA5329DA022796 | $20,704 |
| 1511D | 2013 | Mac | 5MASA5320DA022797 | $20,704 |
| 1512D | 2013 | Mac | 5MASA5322DA022798 | $20,704 |
| 1513D | 2013 | Mac | 5MASA5324DA022799 | $20,704 |
| | | | | |
| 142D | 2012 | Wilson | 4WW5502A7C6618915 | $24,422 |
| 151D | 2012 | Mac | 5MAPA5325BA020496 | $18,079 |
| 152D | 2012 | Mac | 5MAPA5320CA020763 | $18,079 |
| 154D | 2012 | Mac | 5MAPA5322CA020764 | $18,079 |
| 1503D | 2012 | Wilson | 4WW5532A4C6619022 | $20,193 |
| | | | | |
| 1044D | 2010 | Mac | 5MAPA4828AA018243 | $16,475 |
| 1045D | 2010 | Mac | 5MAPA482XAA018244 | $16,475 |
| 1501D | 2010 | Mac | 5MAPA5325AA018231 | $19,100 |
| 3603D | 2010 | Manac | 2M5131613A1123314 | $21,287 |
| | | | | |
| 137D | 2009 | Mac | 5MAPA482X8A014186 | $14,872 |
| 2006D | 2009 | XI Special | 4U3J048249L010260 | $22,818 |
| 3602D | 2009 | Manac | 2M513161991121417 | $21,287 |
| | | | | |
| 129D | 2008 | Mac | 5MAPA48208A013516 | $13,268 |
| 3501D | 2008 | Manac | 2M513146X81118202 | $16,986 |
| 3502D | 2008 | Manac | 2M513146181118203 | $16,986 |
| 3601D | 2008 | Manac | 2M513161381118205 | $21,287 |
| | | | | |
| 303D | 2003 | Great Dane | 1GRDM96273M022101 | $7,436 |
| 304D | 2003 | Great Dane | 1GRDM96293M022102 | $7,436 |
| | | | | |
| 301D | 2002 | Great Dane | 1GRDM96292M004701 | $7,436 |
| 302D | 2002 | Great Dane | 1GRDM96202M004702 | $7,436 |
| 308D | 2002 | Undescribed | 00016990000016687NE | $5,322 |
| | | | | |
| 040D | 2001 | Wilson | 4WWGGB6B61N606341 | $8,000 |
| 041D | 2001 | Wilson | 4WWGGB6B81N606342 | $8,000 |
| 307D | 2001 | Undescribed | 00016990000016704NE | $5,322 |
| | | | | |
| 496 | 1995 | Wabash | 1JJV532U9SL285105 | $0 |
| 497 | 1994 | Fruehauf | 1H2V05329RE043422 | $0 |
| 306D | 1991 | Pole | NEBR009203 | $5,322 |
| | | | | |
| | | 184 | | $4,619,186 |

Exhibit A
Daws, Incl - Other Assets

**BUILDINGS**

| Date Acuired | Description | Value |
|---|---|---|
| 10/15/1998 | Shop Building | $16,011 |
| | Garage Door - North | |
| 5/9/2005 | Shop | $3,457 |
| **Total** | | $19,468 |

**LEASEHOLD IMPROVEMENTS**

| Date Acuired | Description | Value |
|---|---|---|
| | Leased Building | |
| 11/7/2001 | Wiring | $2,207 |
| 3/17/2002 | Shop Doors | $9,266 |
| | 2 - 1000g Propane | |
| 10/25/2004 | Tanks | $1,266 |
| 11/10/2005 | Sprinkler System | $3,450 |
| **Total** | | $16,189 |

**OFFICE EQUIPMENT**

| Date Acuired | Description | Value |
|---|---|---|
| 8/1/2006 | Add'l Cubicle | $1,638 |
| 3/22/1995 | 2 - Desks | $1,113 |
| 12/6/2013 | PC Miler Software | $8,514 |
| 10/28/2015 | Phone System | $11,107 |
| 8/21/2018 | Copier | $5,164 |
| 2/28/2021 | Server | $39,585 |
| 4/1/2021 | New Server Labor | $4,473 |
| **Total** | | $71,594 |

**MACHINERY & EQUIPMENT - SHOP/YARD**

| Date Acuired | Description | Value |
|---|---|---|
| 12/31/1999 | Truck Equipment | $25,471 |
| 12/2/1999 | Loader | $3,200 |
| 1/12/2000 | Oil Burner | $4,450 |
| 7/23/2001 | Tool Box | $735 |
| 4/20/2001 | Welder | $1,491 |
| 6/19/2001 | Hyster Forklift | $11,745 |
| 10/26/2002 | Snow Blower | $959 |
| 10/26/2002 | Sanding Cabinet | $426 |
| 5/5/2003 | Oil Filter Crusher | $1,910 |
| 4/28/2004 | 2 - Air Compressors | $2,186 |
| | Generator/Power | |
| 5/25/2005 | Washer | $5,500 |
| 7/6/2005 | Battery Load Tester | $2,236 |
| 6/16/2006 | Storage Container | $1,952 |
| 10/9/2010 | Snow Plow | $6,106 |

Exhibit A
Other Assets

**MACHINERY & EQUIPMENT - SHOP/YARD  - Continued**

| Date Acuired | Description | Value |
|---|---|---|
| 1/4/2010 | Air Cleaners | $5,692 |
| 12/21/2010 | Waste Oil Heater | $6,656 |
| 7/8/2010 | Recycler | $3,831 |
| 11/14/2011 | Trailer Light Cart | $2,241 |
| 9/24/2012 | Welder | $3,653 |
| 11/6/2012 | Particulate Cleaner | $19,518 |
| 3/31/2014 | Riveter | $2,060 |
| 4/9/2014 | Coolant Extractor | $1,755 |
| 5/12/2014 | ABS Analyzer | $4,692 |
| 9/17/2015 | JD 2445 Mower | $6,356 |
| 1/6/2017 | A/C Recharger | $3,793 |
| 2/19/2019 | Ellis Miter Bandsaw | $3,143 |
| 11/19/2019 | 98 Ottuwa Yard Truck | $18,000 |
| 1/20/2021 | Heavy Duty Tire Changer | $16,405 |
| **Total** | | $166,162 |

Daws Trucking

Exhibit A

Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)

All Parts - All On Hand

As of: 01/12/22 09:53
Date: 01/12/22          Time: 09:53
By: C226ADMIN          Page: 1

**Active Parts:**

Warehouse: SHOP          Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| 011    011 | | | | | | | | | | |
| 02-02737 | FRONT SHOCK | | 4.00EA | A | 50.2500 | 201.00 | 50.2500 | 201.00 | 44.0000 | 176.00 |
| 70855 | NUT SS 6-32 | | 250.00EA | L | .1200 | 30.00 | .1200 | 30.00 | .1200 | 30.00 |
| AP2151 | ADAPATER | | .00EA | L | 6.0400 | .00 | 6.0400 | .00 | 6.0400 | .00 |
| Total Parts in Group | 3 | Group Total: | | 254 | | 231.00 | | 231.00 | | 206.00 |
| 0ENGIN 0ENGINE | | | | | | | | | | |
| BF5800 | BALDWIN FUEL FILTER | | .00EA | A | 3.8000 | .00 | 3.8000 | .00 | 3.8000 | .00 |
| Total Parts in Group | 1 | Group Total: | | | | .00 | | .00 | | .00 |
| ABS    ABS Brakes | | | | | | | | | | |
| 116 | 6 HOLE CAP GASKET | | 12.00EA | L | .9700 | 11.64 | .9700 | 11.64 | .9700 | 11.64 |
| 30-2070DSP | ABS CABLE | | 2.00EA | L | 99.8300 | 199.66 | 99.8300 | 199.66 | 99.8300 | 199.66 |
| 4410328080 | 12 IN. ABS SENSOR | | 3.00EA | L | 17.0000 | 51.00 | 17.0000 | 51.00 | 17.0000 | 51.00 |
| 801543BXW | SENSOR WHL  KW | | .00EA | L | 52.1900 | .00 | 52.1900 | .00 | 52.1900 | .00 |
| AL10271914 | ABS SENSOR #846 | | 13.00EA | L | 46.6200 | 606.06 | 46.2438 | 601.17 | 34.7500 | 451.75 |
| AL1027197 | ABS SENSOR - STRAIGHT | | 6.00EA | L | 64.0000 | 384.00 | 64.0000 | 384.00 | 64.0000 | 384.00 |
| AL364040 | MIDLAND ABS VALVE | | .00EA | L | 155.9000 | .00 | 155.9000 | .00 | 155.9000 | .00 |
| AL364062 | ABS SENSOR 2' LEAD | | .00EA | L | 50.0000 | .00 | 43.3829 | .00 | 34.5600 | .00 |
| CP1 | 1/2 ' CLEVIS PIN | | 6.00EA | L | .9200 | 5.52 | .9200 | 5.52 | .9200 | 5.52 |
| K153775 | ABS SENSOR | | .00EA | L | 87.0300 | .00 | 87.0000 | .00 | 87.0300 | .00 |
| K181267BXW | ABS SENSOR  -  WHEEL SPEED | | 3.00EA | L | 55.0800 | 165.24 | 79.3633 | 238.09 | 98.7900 | 296.37 |
| P20-6064 | ABS SENSOR CONNECTOR - ITT | | 2.00EA | L | 57.9300 | 115.86 | 57.9300 | 115.86 | 57.9300 | 115.86 |
| P92-4620-150 | HARNESS - CHASSI | | 1.00EA | L | 344.8900 | 344.89 | 321.2650 | 321.27 | 297.6400 | 297.64 |
| P92-8188 | HARNESS - ABS | | 1.00EA | L | 121.5400 | 121.54 | 121.5400 | 121.54 | 121.5400 | 121.54 |
| R955320 | ABS TRAILER AIR VALVE | | 1.00EA | L | 612.9500 | 612.95 | 650.9075 | 650.91 | 650.0000 | 650.00 |
| R955329 | ABS SENSOR KIT | | 2.00EA | L | 48.0000 | 96.00 | 48.0000 | 96.00 | 57.0000 | 114.00 |
| R955335 | ABS SENSOR | | 1.00EA | L | 36.6400 | 36.64 | 36.6400 | 36.64 | 36.6400 | 36.64 |
| R955344 | MERITOR ABS VALVE | | 1.00EA | L | 425.0000 | 425.00 | 425.0000 | 425.00 | 425.0000 | 425.00 |
| Total Parts in Group | 18 | Group Total: | | 54 | | 3,176.00 | | 3,258.29 | | 3,160.62 |
| AIR_HC Air - Hoses | | | | | | | | | | |
| 11-5150DSP | COIL-AIR-BRAKE 15FT. | | 1.00EA | L | 67.3300 | 67.33 | 67.3300 | 67.33 | 67.3300 | 67.33 |
| 11801 | 1/2" HOSE  END | | 8.00EA | L | 8.3500 | 66.80 | 8.3500 | 66.80 | 8.3500 | 66.80 |
| 16912B | HOSE - BLUE LINE | | 2.00EA | L | 22.9900 | 45.98 | 22.9900 | 45.98 | 22.9900 | 45.98 |
| 16912R | RED - AIR HOSE | | 2.00EA | L | 22.9900 | 45.98 | 22.9900 | 45.98 | 22.9900 | 45.98 |
| 2000110 | AIR BRAKE HOSE | | 2.00EA | L | 1.8200 | 3.64 | 1.8200 | 3.64 | 1.8200 | 3.64 |
| 2150800 | MALE PIPE FITTING | | 1.00EA | L | 4.9300 | 4.93 | 4.9300 | 4.93 | 4.9300 | 4.93 |
| 2150832 | AIR BRAKE SWIVEL | | 1.00EA | L | 13.4900 | 13.49 | 13.4900 | 13.49 | 13.4900 | 13.49 |
| 22731 | 3/4 TUBE AIR BRAKE | | 72.00EA | L | .2100 | 15.12 | .2100 | 15.12 | .2100 | 15.12 |
| 26-03423-028 | HOSE ASSY-AIR BRAKE 4X2 | | 5.00EA | L | 17.7100 | 88.55 | 15.9920 | 79.96 | 7.2500 | 36.25 |
| 26-03425-019 | HOSE - AIR BRAKE | | 2.00EA | L | 24.6000 | 49.20 | 24.6000 | 49.20 | 24.6000 | 49.20 |
| 28999 | O-RINGS - AIR INFLATION HOSE | | 12.00EA | L | 1.5000 | 18.00 | 1.5000 | 18.00 | 18.0000 | 216.00 |
| 30-2154 | 3-IN-1 12FT. AIR LINES | | .00EA | L | 156.8300 | .00 | 156.8300 | .00 | 156.8300 | .00 |
| 30-2171 | ELEC AIR ASSY 3-IN-1 | | .00EA | L | 204.6500 | .00 | 204.6500 | .00 | 154.3400 | .00 |
| 30-2171DSP | ELEC AIR ASSY-3-IN-1 | | .00EA | L | 154.3400 | .00 | 154.3400 | .00 | 154.3400 | .00 |
| 3112 | 12FT. 3-1 HOSE ASSY. | | .00EA | L | 124.0000 | .00 | 124.0000 | .00 | 124.0000 | .00 |
| 55509 | HOSE ASSY. | | 1.00EA | L | 13.3900 | 13.39 | 13.3900 | 13.39 | 13.3900 | 13.39 |
| 81-3115 | 15FT. 3-1 HOSE ASSY. | | .00EA | L | 129.0000 | .00 | 129.0000 | .00 | 129.0000 | .00 |
| 810-0058 | PSI HOSE | | 6.00EA | L | 27.0000 | 162.00 | 27.0000 | 162.00 | 27.0000 | 162.00 |
| 820SPR | SPIRAL WRAP - HOSE | | 133.00EA | L | 2.7900 | 371.07 | 2.3366 | 310.77 | .5200 | 69.16 |
| D9044-1117 | POWER DEVIDER HOSE | | .00EA | L | 8.3200 | .00 | 8.3200 | .00 | 8.3200 | .00 |
| G50-1064-04-022 | HOSE AIR BRAKE | | 2.00EA | L | 22.2700 | 44.54 | 22.2700 | 44.54 | 22.2700 | 44.54 |
| H06908WHD | HYD/STRATTA FLEX HOSE | | 600.00EA | L | .2900 | 174.00 | .2900 | 174.00 | .2900 | 174.00 |
| HE10712 | COIL-AIR SET 12IN. | | .00EA | L | 39.1500 | .00 | 39.1500 | .00 | 39.1500 | .00 |

Daws Trucking

Exhibit A

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

| | | | | | As of: | 01/12/22 09:53 |
|---|---|---|---|---|---|---|
| | | | | | Date: | 01/12/22 | Time: | 09:53 |
| | | | | | By: | C226ADMIN | Page: | 2 |

**Active Parts:**

**Warehouse:** SHOP        Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Total | Average Cost Unit | Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **AIR_HC** Air - Hoses | | | | | | | | | | |
| HE1321 | HOSE ASSY. AIR BRAKE | | 1.00EA | L | 16.9300 | 16.93 | 16.9300 | 16.93 | 16.9300 | 16.93 |
| HE1323 | #6 AIRBRAKE HOSE | | 3.00EA | L | 14.4900 | 43.47 | 14.4900 | 43.47 | 14.4900 | 43.47 |
| HE1517 | AIR HOSE ASSY | | 1.00EA | L | 18.1700 | 18.17 | 18.1700 | 18.17 | 18.1700 | 18.17 |
| HE1527 | #8 AIRBRAKE HOSE | | 3.00EA | L | 18.1100 | 54.33 | 18.1100 | 54.33 | 187.1100 | 561.33 |
| HE1529 | AIR HOSE ASSY | | 1.00EA | L | 19.3700 | 19.37 | 19.3700 | 19.37 | 19.3700 | 19.37 |
| HE2199 | #6 STRATA FLEX HOSE | | 516.00EA | L | .2700 | 139.32 | .2700 | 139.32 | .2700 | 139.32 |
| HE2225 | HOSE HYD/AIR | | 26.00EA | L | .3600 | 9.36 | .3600 | 9.36 | .3600 | 9.36 |
| HE22531 | HOSE PUSH 4X25 | | 1.00EA | L | 3.2400 | 3.24 | 3.2400 | 3.24 | 3.2400 | 3.24 |
| PE13000 | 3IN1 - 12FT. HOSE | | 7.00EA | L | 114.2700 | 799.89 | 146.4643 | 1,025.25 | 162.7300 | 1,139.11 |
| PE13050 | 3 IN 1  15FT. HOSE | | .00EA | L | 175.9800 | .00 | 175.9800 | .00 | 175.9800 | .00 |
| TEC 169127 | 12  FT. AIR/POWER LINE WRAPPED | | .00EA | L | 139.9000 | .00 | 139.9000 | .00 | 139.9000 | .00 |
| TEC104 | HOSE END 3/8 HOSE / 3/8 MALE PIPE | | 7.00EA | L | 5.2000 | 36.40 | 5.2000 | 36.40 | 5.2000 | 36.40 |
| VS-31503-1 | AIR HOSE ASSY | | 9.00EA | L | 35.2100 | 316.89 | 35.2100 | 316.89 | 35.2100 | 316.89 |
| VS-31503-2 | PSI HOSE | | 11.00EA | L | 29.5500 | 325.05 | 29.5500 | 325.05 | 29.5500 | 325.05 |
| VS-31503-3 | PSI. HOSE ASSY | | 15.00EA | L | 28.6000 | 429.00 | 28.9300 | 433.95 | 29.9200 | 448.80 |
| VS-31504 | 180 TIRE HOSE | | 10.00EA | L | 29.3700 | 293.70 | 30.1431 | 301.43 | 39.4200 | 394.20 |
| VS-33767-1 | PSI HOSE -  15.5 IN | | 11.00EA | L | 31.4400 | 345.84 | 31.4400 | 345.84 | 31.4400 | 345.84 |
| **Total Parts in Group** | 40 | **Group Total:** | 1,472 | | | 4,034.98 | | 4,204.13 | | 4,845.29 |
| **AIR_MI** Air - Misc. | | | | | | | | | | |
| 0010028 | GLADHAND SEAL | | 1,098.00EA | L | .4000 | 439.20 | .4420 | 485.32 | .3500 | 384.30 |
| 0191 | KNOB - AIR VALVE | | 3.00EA | L | 16.9000 | 50.70 | 16.9000 | 50.70 | 16.9000 | 50.70 |
| 031005609 | DRYER CARTRIDGE | | 3.00EA | L | 52.0000 | 156.00 | 52.0000 | 156.00 | 52.0000 | 156.00 |
| 04A-0050 | 1/4 NYLON- PLASTIC TUBE | | 50.00EA | L | .5400 | 27.00 | .5400 | 27.00 | .5400 | 27.00 |
| 04U-102 | FITTING | | .00EA | L | 3.8100 | .00 | 3.8100 | .00 | 3.8100 | .00 |
| 065677BXW | VAVLE | | 1.00EA | L | 76.5800 | 76.58 | 76.5800 | 76.58 | 76.5800 | 76.58 |
| 08-02294 | CLAMP AIR TANK | | 2.00EA | L | 20.0000 | 40.00 | 12.7314 | 25.46 | 7.0000 | 14.00 |
| 08-02296 | U-BOLT AIR TANK | | 2.00EA | L | 29.6900 | 59.38 | 29.6900 | 59.38 | 29.6900 | 59.38 |
| 08-03561 | AIR TANK STRAP | | 2.00EA | L | 26.9700 | 53.94 | 26.4494 | 52.90 | 11.5000 | 23.00 |
| 08B-050 | 1/2 NYLON PLASTIC TUBE | | 50.00EA | L | 1.3400 | 67.00 | 1.3400 | 67.00 | 1.3400 | 67.00 |
| 1/4 AIR LINE | 1/4 AIR LINE | | 1,200.00EA | L | .0300 | 36.00 | .0300 | 36.00 | .0300 | 36.00 |
| 10028 | GLAD HAND SEAL | | 232.00EA | L | .8000 | 185.60 | .8000 | 185.60 | .3000 | 69.60 |
| 109389BXW | HAND VALVE | | 1.00EA | L | 112.0000 | 112.00 | 112.0000 | 112.00 | 112.0000 | 112.00 |
| 109495BXW | HEATER AIR DRYER AS-IS | | 2.00EA | L | 58.0000 | 116.00 | 58.0000 | 116.00 | 108.0400 | 216.08 |
| 109994K | BENDIX AD-SP CARTRIDGE | | 1.00EA | L | 54.8700 | 54.87 | 54.8700 | 54.87 | 21.7700 | 21.77 |
| 1104K002 | SLEEPER AIR BAG | | .00EA | L | 61.9800 | .00 | 61.9800 | .00 | 52.4700 | .00 |
| 11298 | 1/4 BULK HEAD FITTING | | 4.00EA | L | 6.2700 | 25.08 | 6.2700 | 25.08 | 6.2700 | 25.08 |
| 12-008 | GLAD HAND EMERGENCY | | 11.00EA | L | 4.0000 | 44.00 | 4.0000 | 44.00 | 4.0000 | 44.00 |
| 12-009 | GLAD HAND SERVICE | | 11.00EA | L | 4.0000 | 44.00 | 4.0000 | 44.00 | 4.0000 | 44.00 |
| 12-15220 | AIR LINE PREFORMED | | -2.00EA | L | 3.1200 | -6.24 | 3.1200 | -6.24 | 3.1200 | -6.24 |
| 1405DPC | FIFTH WHEEL CYLINDER | | 2.00EA | A | 66.0000 | 132.00 | 58.2500 | 116.50 | 36.0000 | 72.00 |
| 16-09155 | SWITCH PRESSURE | | 1.00EA | L | 49.0800 | 49.08 | 38.1900 | 38.19 | 27.3000 | 27.30 |
| 17-148DSP | SPRING-TENDER & CASE | | 5.00EA | L | 13.6400 | 68.20 | 13.8379 | 69.19 | 13.3800 | 66.90 |
| 1749 | HORN PEDESTAL | | 2.00EA | L | 36.0700 | 72.14 | 36.0700 | 72.14 | 36.0700 | 72.14 |
| 1862X25 | 5/32 UNION | | 1.00EA | L | 9.5000 | 9.50 | 9.5000 | 9.50 | 9.5000 | 9.50 |
| 207654 | LOW PRESSURE SWITCH GMS 2500 | | 1.00EA | L | 9.5000 | 9.50 | 9.5000 | 9.50 | 9.5000 | 9.50 |
| 20T6EL | #111 AIR GAUAGE | | 3.00EA | L | 47.2500 | 141.75 | 47.2500 | 141.75 | 47.2500 | 141.75 |
| 230914-07 | KIT -AIR SEAT | | 3.00EA | L | 13.7200 | 41.16 | 13.7200 | 41.16 | 13.7200 | 41.16 |
| 25-1008 | GAUGE - AIR | | 3.00EA | L | 66.3000 | 198.90 | 66.3000 | 198.90 | 66.3000 | 198.90 |
| 25523011 | AIR BAG SLEEPER - KW | | 2.00EA | L | 57.9600 | 115.92 | 57.9600 | 115.92 | 57.9600 | 115.92 |
| 27-01746 | STUD-AIR SPRING | | 9.00EA | L | 8.6100 | 77.49 | 8.4500 | 76.05 | 8.1500 | 73.35 |

**Daws Trucking**

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

| | | |
|---|---|---|
| As of: | 01/12/22 09:53 | |
| Date: | 01/12/22 | Time: 09:53 |
| By: | C226ADMIN | Page: 3 |

**Active Parts:**

**Warehouse:** SHOP          Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| AIR_MI  Air - Misc. | | | | | | | | | | |
| 286171BXW | BRAKE VALVE | | 2.00EA | L | 86.4800 | 172.96 | 80.9100 | 161.82 | 75.3400 | 150.68 |
| 288605BXW | TRACTOR PROTECTION VALVE | | .00EA | A | 234.0000 | .00 | 234.0000 | .00 | 190.0000 | .00 |
| 298817BXW | REN KNOB | | 1.00EA | L | 5.4300 | 5.43 | 5.4300 | 5.43 | 5.4300 | 5.43 |
| 298818 | KNOB-TRACTOR YELLOW | | 2.00EA | L | 5.4300 | 10.86 | 5.4300 | 10.86 | 5.4300 | 10.86 |
| 30-2151 | ELEC. AIR ASSY | | .00EA | L | 188.9400 | .00 | 188.9400 | .00 | 188.9400 | .00 |
| 3131421 | STATOR & FILTER | | 6.00EA | L | 14.0100 | 84.06 | 14.0100 | 84.06 | 14.0100 | 84.06 |
| 31317-03 | THRU TEE ASSY | | .00EA | L | 44.8600 | .00 | 44.8600 | .00 | 39.0000 | .00 |
| 31317-04 | THRU TEE PSI | | 4.00EA | L | 48.7700 | 195.08 | 48.7700 | 195.08 | 48.7700 | 195.08 |
| 33806BY36 | AIR LINE FITTING | | .00EA | L | 3.0000 | .00 | 3.0000 | .00 | 3.0000 | .00 |
| 33808BY36 | AIR LINE FITTING    1/2 X 3/ | | .00EA | L | 23.2400 | .00 | 23.2400 | .00 | 23.2400 | .00 |
| 343-4370 | HUB CAP PSI | | 3.00EA | L | 27.3100 | 81.93 | 27.3100 | 81.93 | 27.3100 | 81.93 |
| 3686371 | VALVE SOLENOID | | 1.00EA | L | 89.6400 | 89.64 | 89.6400 | 89.64 | 89.6400 | 89.64 |
| 4247-0410-0100 | 1/4 PLASTIC HOSE | | 100.00EA | L | .0300 | 3.00 | .0300 | 3.00 | .0300 | 3.00 |
| 52945 | AIR FITTING NIPPLE | | 5.00EA | L | 4.6200 | 23.10 | 4.6200 | 23.10 | 4.6200 | 23.10 |
| 714800028 | CYCLINDER - ASSIST | | 1.00EA | L | 566.1100 | 566.11 | 566.1100 | 566.11 | 566.1100 | 566.11 |
| 71930 | 1/4 IN UNION | | 12.00EA | L | 12.3400 | 148.08 | 12.3400 | 148.08 | 12.3400 | 148.08 |
| 81-3112 | 12 FT 3 -IN- 1 CORD | | 1.00EA | L | 125.0000 | 125.00 | 125.0000 | 125.00 | 125.0000 | 125.00 |
| 83-8002 | 3/4 SPILT LOOM | | 50.00EA | L | .3000 | 15.00 | .3000 | 15.00 | .3000 | 15.00 |
| 84005 | FITTING -  CONNECTOR | | .00EA | L | 4.7800 | .00 | 4.7800 | .00 | 4.7800 | .00 |
| 9205 | FITTING | | .00EA | L | 1.8000 | .00 | 1.8000 | .00 | 1.8000 | .00 |
| 9767070 | GAUGE - AIR | | 1.00EA | L | 45.3000 | 45.30 | 45.3000 | 45.30 | 45.3000 | 45.30 |
| A150169 | AIR CLEANER ASSY | | .00EA | L | 1,130.7600 | .00 | 1,130.7600 | .00 | 1,130.7600 | .00 |
| AK-201-BX1 | DUMP BOX  - MAC | | 2.00EA | L | 147.3100 | 294.62 | 147.3100 | 294.62 | 147.3100 | 294.62 |
| AP2126 | ADAPTER PIPE | | 3.00EA | L | 5.4900 | 16.47 | 5.4900 | 16.47 | 5.4900 | 16.47 |
| AP2561 | ADAPTER PIPE | | 3.00EA | L | 2.8300 | 8.49 | 2.8300 | 8.49 | 2.8300 | 8.49 |
| APP03766B | AIR TANK - ALUMM STEP DECK | | .00EA | L | 237.9000 | .00 | 237.9000 | .00 | 237.9000 | .00 |
| AS70360 | CAB AIR BAG | | 6.00EA | L | 40.4000 | 242.40 | 39.8127 | 238.88 | 29.2500 | 175.50 |
| BA14500 | SWITCH  AIR TOGGLE | | 1.00EA | L | 33.0200 | 33.02 | 33.0200 | 33.02 | 33.0200 | 33.02 |
| C34-6004 | STUD-AIR SPRING | | 2.00EA | L | 9.2200 | 18.44 | 9.0820 | 18.16 | 8.9900 | 17.98 |
| C81-1013 | AIR BAG | | 2.00EA | L | 219.2300 | 438.46 | 219.2300 | 438.46 | 195.0100 | 390.02 |
| FG4418 | FITTING - AIR BAG | | 5.00EA | L | 4.9300 | 24.65 | 4.9300 | 24.65 | 4.9300 | 24.65 |
| FG62671 | SET GLADHAND HANDLE | | 3.00EA | L | 18.7400 | 56.22 | 18.7400 | 56.22 | 18.7400 | 56.22 |
| G34-6006 | U-BOLT AIR TANK | | 7.00EA | L | 32.6100 | 228.27 | 32.6100 | 228.27 | 32.6100 | 228.27 |
| G34-6009 | U-BOLT AIR TANK | | 6.00EA | L | 18.3600 | 110.16 | 18.3600 | 110.16 | 18.3600 | 110.16 |
| G38-1021-0812 | AIR FITTING | | 2.00EA | L | 21.6500 | 43.30 | 21.6500 | 43.30 | 21.6500 | 43.30 |
| G38-1024-080804 | FITTING - RUN TEE | | 4.00EA | L | 36.9700 | 147.88 | 35.9236 | 143.69 | 33.7000 | 134.80 |
| G38-1050-040404 | FITTING - BRANCH | | 2.00EA | L | 6.8500 | 13.70 | 6.8500 | 13.70 | 6.8500 | 13.70 |
| G49-6007 | HORN ASST UNDER CAB | | 2.00EA | L | 131.5000 | 263.00 | 131.5000 | 263.00 | 131.5000 | 263.00 |
| GTD/3280-19 | VLV-AIR IN | | .00EA | L | 33.0600 | .00 | 33.0600 | .00 | 33.0600 | .00 |
| GTD/3280-8 | FW SLIDE SWITCH | | .00EA | L | 33.3400 | .00 | 33.3400 | .00 | 33.3400 | .00 |
| H00600PB | CAB-HEIGHT CONTOL VALVE | | 2.00EA | L | 33.1100 | 66.22 | 33.1100 | 66.22 | 33.1100 | 66.22 |
| H00876CP | HORN ASSY- 30" X .25" | | .00EA | L | 93.7600 | .00 | 93.7600 | .00 | 93.7600 | .00 |
| H00929 | HORN COVER | | 3.00EA | L | 34.1600 | 102.48 | 33.8980 | 101.69 | 32.8500 | 98.55 |
| HE2234 | 1/2 IN. PLASTIC AIR LINE | | 26.00EA | L | 1.2000 | 31.20 | 1.2000 | 31.20 | 1.2000 | 31.20 |
| HT-1254 | AIR TANK 12" DOUBLE PORTS ABS | | 1.00EA | L | 84.4800 | 84.48 | 84.4800 | 84.48 | 84.4800 | 84.48 |
| HT-9508 | AIR TANK | | 2.00EA | L | 66.6600 | 133.32 | 63.7700 | 127.54 | 55.1000 | 110.20 |
| NELP10010 | AIR TANK STEEL 24" | | 3.00EA | L | 175.5600 | 526.68 | 175.5600 | 526.68 | 175.5600 | 526.68 |
| NT20004 | 1/4 PLASTIC AIR LINE | | 10.00EA | L | 1.9000 | 19.00 | 1.9000 | 19.00 | 1.9000 | 19.00 |
| NT20006 | 3/8 PLASTIC AIR LINE | | .00EA | L | 2.0000 | .00 | 2.0000 | .00 | 2.0000 | .00 |
| NT2008 | 1/2 PLASTIC AIR LINE | | 40.00EA | L | 2.0500 | 82.00 | 2.0500 | 82.00 | 2.0500 | 82.00 |
| P534934 | AIR CLEANER NUT | | 4.00EA | L | 8.3000 | 33.20 | 8.3000 | 33.20 | 8.3000 | 33.20 |
| PBATB10 | AIR TANK BANDS 10" | | 2.00EA | L | 24.7000 | 49.40 | 24.7000 | 49.40 | 24.7000 | 49.40 |

Daws Trucking

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

**As of:** 01/12/22 09:53
**Date:** 01/12/22   **Time:** 09:53
**By:** C226ADMIN   **Page:** 4

**Active Parts:**

**Warehouse:** SHOP   Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| **AIR_MI  Air - Misc.** | | | | | | | | | | |
| PBATB82 | 8 " AIR TANK BRACKET | | 4.00EA | L | 31.2000 | 124.80 | 30.1500 | 120.60 | 24.7000 | 98.80 |
| Q21-1040 | SENSOR-AI | | 2.00EA | L | 176.9000 | 353.80 | 176.9000 | 353.80 | 176.9000 | 353.80 |
| Q43-6066-132 | SECONDARY GAUGE KIT | | .00EA | L | 50.3900 | .00 | 50.3900 | .00 | 50.3900 | .00 |
| S-28929 | AIR BAG | | 1.00EA | L | 161.4200 | 161.42 | 161.4200 | 161.42 | 161.4200 | 161.42 |
| SP11876 | SWITCH SEAT SUSP KW | | .00EA | L | 104.9800 | .00 | 104.9800 | .00 | 104.9800 | .00 |
| VL2058 | DRAIN VALVE | | 2.00EA | L | 6.5100 | 13.02 | 6.5100 | 13.02 | 6.5100 | 13.02 |
| VS-27146 | DUMP BOX | | 2.00EA | L | 102.6500 | 205.30 | 102.6500 | 205.30 | 102.6500 | 205.30 |
| VS-29003 | PSI HOSE | | 13.00EA | L | 19.8900 | 258.57 | 19.8900 | 258.57 | 19.8900 | 258.57 |
| W023587036 | SLEEPER AIR BAGS | | .00EA | L | 49.2500 | .00 | 49.2500 | .00 | 49.2500 | .00 |
| X006452 | KIT FASTENER | | 5.00EA | L | 6.3800 | 31.90 | 6.3800 | 31.90 | 6.3800 | 31.90 |
| **Total Parts in Group** | **93** | **Group Total:** | **3,064** | | | 8,278.17 | | 8,251.98 | | 7,825.88 |
| **BATTE  Battery** | | | | | | | | | | |
| 16-04321-0150 | JUMPER-HOTLINE | | .00EA | L | 8.1900 | .00 | 8.1900 | .00 | 8.1900 | .00 |
| 16-06567 | HARNESS-HOTLINE | | 2.00EA | L | 51.8700 | 103.74 | 51.8700 | 103.74 | 51.8700 | 103.74 |
| 19090 | STARTER - HYUNDAI | | .00EA | L | 297.4500 | .00 | 297.4500 | .00 | 297.4500 | .00 |
| 31-MHD | INTERSTATE BATTERY | | 30.00EA | L | 103.8000 | 3,114.00 | 103.8000 | 3,114.00 | 81.0000 | 2,430.00 |
| 31P-MHD | BATTERY JOHN DEERE | | .00EA | L | 90.9500 | .00 | 90.9500 | .00 | 90.9500 | .00 |
| 31XHCD | GROUP 31 BATTERIES | | 9.00EA | L | 109.9900 | 989.91 | 109.9900 | 989.91 | 122.4900 | 1,102.41 |
| 7237 | BATTERY | | .00EA | L | 109.8600 | .00 | 109.8600 | .00 | 109.8600 | .00 |
| 75000343 | TRIM-BLK | | 30.00EA | L | 2.9500 | 88.50 | 2.9500 | 88.50 | 2.6800 | 80.40 |
| 7575 | LAWN MOWER BATTERY | | .00EA | L | 87.5000 | .00 | 87.5000 | .00 | 87.5000 | .00 |
| BT31S91 | TRP BATTERY | | .00EA | L | 102.4800 | .00 | 102.4800 | .00 | 102.4800 | .00 |
| CC30600 | BREAKER-CIRCUIT  60 AMP | | .00EA | L | 39.3200 | .00 | 39.3200 | .00 | 39.3200 | .00 |
| CD32400 | SWITCH SOLENOID | | .00EA | L | 22.0900 | .00 | 22.0900 | .00 | 22.0900 | .00 |
| GC2-ECL-UTL | GOLF CART BATTERIES | | .00EA | L | 121.9500 | .00 | 121.9500 | .00 | 121.9500 | .00 |
| GC2-RD-UTL | INTERSTATE GOLF CART BATTERY | | .00EA | L | 89.9500 | .00 | 89.9500 | .00 | 89.9500 | .00 |
| HWC02418 | 3/8 NUT - WING | | 4.00EA | L | 2.5000 | 10.00 | 2.5000 | 10.00 | 2.5000 | 10.00 |
| HWC05782 | KW RUB. WASHER | | 15.00EA | L | 4.8600 | 72.90 | 4.8600 | 72.90 | 4.8600 | 72.90 |
| HWC09341 | KW WING SCREW | | 7.00EA | L | 7.5800 | 53.06 | 7.4343 | 52.04 | 6.5600 | 45.92 |
| MT-47 | INTERSTATE BATTERY | | .00EA | L | 68.9500 | .00 | 68.9500 | .00 | 68.9500 | .00 |
| MT-58 | INTERSTATE BATTERY GROUP 58 | | .00EA | L | 68.9500 | .00 | 68.9500 | .00 | 68.9500 | .00 |
| MT-78 | INTERSTATE BATTERY | | 3.00EA | L | 108.9500 | 326.85 | 108.9500 | 326.85 | 77.9500 | 233.85 |
| MT-MX-5 | BATTERY | | 1.00EA | L | 92.9500 | 92.95 | 92.9500 | 92.95 | 92.9500 | 92.95 |
| MTP-78DT | MTP-78DT | | 2.00EA | L | 114.9500 | 229.90 | 114.9500 | 229.90 | 109.0000 | 218.00 |
| N03-6001 | HOOK-BATTERY HOLDDOWN | | 3.00EA | L | 17.9300 | 53.79 | 11.6033 | 34.81 | 8.0300 | 24.09 |
| N07-6008 | STRUT-GAS BATT/BOX | | 3.00EA | L | 18.5100 | 55.53 | 18.0188 | 54.06 | 17.2000 | 51.60 |
| N20-6012-003 | BATTERY RETAINER | | 1.00EA | L | 57.1200 | 57.12 | 49.6050 | 49.61 | 42.0900 | 42.09 |
| P27-6100-111 | BATTERY-DUAL PURPOSE PA | | .00EA | L | 118.3600 | .00 | 129.7500 | .00 | 141.1400 | .00 |
| PX31925CEXCH | BATTERIES | | 1.00EA | L | 111.7900 | 111.79 | 111.7900 | 111.79 | 111.7900 | 111.79 |
| XEXIDE | BATTERY | | 1.00EA | L | 22.5000 | 22.50 | 22.5000 | 22.50 | 22.5000 | 22.50 |
| **Total Parts in Group** | **28** | **Group Total:** | **112** | | | 5,382.54 | | 5,353.55 | | 4,642.24 |
| **BODY  Body** | | | | | | | | | | |
| #51PAINT | PAINT HOOD | | .00EA | L | 1,226.2100 | .00 | 1,226.2100 | .00 | 1,226.2100 | .00 |
| 01-046365 | CROSSMEMBER | | .00EA | L | 130.5100 | .00 | 130.5100 | .00 | 130.5100 | .00 |
| 0100010708V5 | BUMPER ASSY. WESTERN STAR | | .00EA | L | 1,103.5600 | .00 | 1,103.5600 | .00 | 1,103.5600 | .00 |
| 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 | FENDER KIT | | .00EA | L | 628.7500 | .00 | 628.7500 | .00 | 628.7500 | .00 |
| 07-02552GTR | BUSHING | | .00EA | L | 1.6200 | .00 | 1.6200 | .00 | 1.6200 | .00 |
| 1000KM | GASKET | | 5.00EA | L | 14.1600 | 70.80 | 14.1600 | 70.80 | 14.1600 | 70.80 |
| 1003GSKT | CAB LIGHT GASKET | | .00EA | L | 2.5000 | .00 | 2.5000 | .00 | 2.5000 | .00 |
| 106-811 | WASHER NOZZLE | | 24.00EA | L | 7.5400 | 180.96 | 7.5400 | 180.96 | 5.2500 | 126.00 |
| 10731011 | DROP VISOR ULTRA CAB | | .00EA | L | 286.0000 | .00 | 286.0000 | .00 | 255.1800 | .00 |

Daws Trucking

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

| | |
|---|---|
| As of: | 01/12/22 09:53 |
| Date: | 01/12/22 |
| By: | C226ADMIN |

Time: 09:53
Page: 5

**Active Parts:**

**Warehouse:** SHOP    Daws Trucking

**Product Group & Description**

BODY    Body

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Total | Average Cost Unit | Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-04006-0775 | STEP-FUEL TANK ALUM | | .00EA | L | 183.8800 | .00 | 183.8800 | .00 | 196.8300 | .00 |
| 11-04551-001 | FUEL TANK STRAP | | .00EA | L | 251.5400 | .00 | 230.4040 | .00 | 150.0000 | .00 |
| 11-04821-050T055U | FUEL TANK | | .00EA | L | 861.1200 | .00 | 861.1200 | .00 | 861.1200 | .00 |
| 13-03507 | GRILL | | .00EA | L | 486.4400 | .00 | 486.4400 | .00 | 486.4400 | .00 |
| 13-03508 | GRILL INSERT | | 1.00EA | L | 510.7600 | 510.76 | 510.7600 | 510.76 | 420.5800 | 420.58 |
| 13-03512 | HOOD CABLE | | 6.00EA | L | 7.4300 | 44.58 | 7.4300 | 44.58 | 23.0000 | 138.00 |
| 13-03514P | HOOD CROWN | | .00EA | L | 468.0900 | .00 | 468.0900 | .00 | 468.0900 | .00 |
| 13-03515P | GRILL CROWN | | .00EA | L | 428.0000 | .00 | 428.0000 | .00 | 425.0000 | .00 |
| 13-03530P | UPPER TRIM | | .00EA | L | 99.4200 | .00 | 99.4200 | .00 | 99.4200 | .00 |
| 13-03546P | LOWER GRILL SHELL | | .00EA | L | 110.0000 | .00 | 110.0000 | .00 | 78.0000 | .00 |
| 13-03567R | BRIDGE | | .00EA | S | 19.4100 | .00 | 19.4100 | .00 | 19.4100 | .00 |
| 13-03569 | SPRING - TILT | | 4.00EA | L | 77.3500 | 309.40 | 77.3500 | 309.40 | 77.3500 | 309.40 |
| 13-03576L | LH HOOD INNER SKIRT | | .00EA | L | 315.4600 | .00 | 315.4600 | .00 | 269.2700 | .00 |
| 13-03576R | HOOD PANEL INNER SUPPORT | | .00EA | S | 238.0000 | .00 | 238.0000 | .00 | 238.0000 | .00 |
| 13-03577L | HOOD PANEL INNER SUPPORT | | .00EA | L | 400.0000 | .00 | 400.0000 | .00 | 273.3600 | .00 |
| 13-03577R | RH HOOD PANEL SUPPORT | | .00EA | L | 395.3300 | .00 | 395.3300 | .00 | 238.0000 | .00 |
| 13-03584L | LH HOOD SIDE SKIN | | .00EA | L | 339.7600 | .00 | 339.7600 | .00 | 339.7600 | .00 |
| 13-03584R | HOOD SIDE PANEL RH | | .00EA | S | 251.5000 | .00 | 251.5000 | .00 | 251.5000 | .00 |
| 13-03585L | HOOD SIDE SKIN LH | | .00EA | L | 400.0000 | .00 | 400.0000 | .00 | 289.7000 | .00 |
| 13-03585R | RH HOOD PANEL | | .00EA | L | 410.2500 | .00 | 410.2500 | .00 | 251.0000 | .00 |
| 13-03590L | LH FENDER VALLEY | | .00EA | L | 133.0000 | .00 | 133.0000 | .00 | 80.0000 | .00 |
| 13-03590R | FENDER VALLEY | | .00EA | L | 129.0000 | .00 | 129.0000 | .00 | 77.0000 | .00 |
| 13-03663 | STUD - CABLE HOOD | | 2.00EA | L | 8.3000 | 16.60 | 8.3000 | 16.60 | 8.3000 | 16.60 |
| 13-03963M001L-P | LH GRILL SHELL | | .00EA | L | 273.4800 | .00 | 273.4800 | .00 | 273.4800 | .00 |
| 13-03964M001L | LH GRILL SHELL | | .00EA | L | 295.0000 | .00 | 295.0000 | .00 | 185.2400 | .00 |
| 13-03964M001L-P | SHELL-HOOD LH 379 | | .00EA | L | 272.6600 | .00 | 272.6600 | .00 | 263.8100 | .00 |
| 13-04190L | CORNER GUSSETT LH | | .00EA | L | 174.1100 | .00 | 174.1100 | .00 | 115.9300 | .00 |
| 13-04190R | CORNER GUSSETT RH | | .00EA | L | 171.5300 | .00 | 171.5300 | .00 | 109.9500 | .00 |
| 13-04286L | HOOD HINGE | | .00EA | L | 136.0000 | .00 | 136.0000 | .00 | 136.0000 | .00 |
| 13-04286R | PIVOT-UPPER HOOD RH | | .00EA | L | 182.8800 | .00 | 182.8800 | .00 | 182.8800 | .00 |
| 13-04332L | LH HOOD SKIN | | .00EA | L | 332.1000 | .00 | 332.1000 | .00 | 332.1000 | .00 |
| 13-04333L | HOOD SKIN LH | | .00EA | L | 413.0000 | .00 | 413.0000 | .00 | 290.6800 | .00 |
| 13-04333R | SKIN-HOOD RH TOP | | .00EA | L | 412.8500 | .00 | 412.8500 | .00 | 426.0000 | .00 |
| 13-04402L | LH SKIRT | | .00EA | L | 43.3000 | .00 | 43.3000 | .00 | 43.3000 | .00 |
| 13-04402R | SKIRT | | .00EA | S | 39.0500 | .00 | 39.0500 | .00 | 39.0500 | .00 |
| 13-04626L | HOOD PIVOT NOUNT | | .00EA | L | 47.5000 | .00 | 47.5000 | .00 | 47.5000 | .00 |
| 13-04638 | HOOD SPRING | | 1.00EA | A | 22.0000 | 22.00 | 22.0000 | 22.00 | 22.0000 | 22.00 |
| 13-04711 | UPPER BUMPER SUPPORT | | 1.00EA | L | 22.7100 | 22.71 | 22.9740 | 22.97 | 23.0400 | 23.04 |
| 13-04726 | BUSHING | | 4.00EA | L | 17.8400 | 71.36 | 17.4125 | 69.65 | 11.0200 | 44.08 |
| 13-04730R | HOOD HINGE PIVOT ASSEMBLY RH | | 2.00EA | L | 341.8100 | 683.62 | 341.8100 | 683.62 | 341.8100 | 683.62 |
| 14-14656 | STACK MOUNT BUSHING | | 1.00EA | L | 23.0000 | 23.00 | 23.0000 | 23.00 | 16.0000 | 16.00 |
| 15-04540M000L | 359 LH FENDER | | 1.00EA | L | 451.0500 | 451.05 | 451.0500 | 451.05 | 451.0500 | 451.05 |
| 15-04540M000R | RH FENDER 359 | | .00EA | L | 551.0400 | .00 | 551.0400 | .00 | 551.0400 | .00 |
| 15-04904R | BRACE | | .00EA | S | 50.9000 | .00 | 50.9000 | .00 | 50.9000 | .00 |
| 15-04905M001L5 | LH FENDER | | .00EA | L | 300.0000 | .00 | 300.0000 | .00 | 390.0000 | .00 |
| 15-04905M001L5U | LH FENDER USED | | .00EA | L | 250.0000 | .00 | 250.0000 | .00 | 250.0000 | .00 |
| 15-04905M001R5 | RH FENDER | | .00EA | L | 359.9500 | .00 | 359.9500 | .00 | 300.0000 | .00 |
| 15-04905M001R5U | RH FENDER USED | | .00EA | L | 250.0000 | .00 | 250.0000 | .00 | 250.0000 | .00 |
| 15-05247R | FENDER - QUATER BOXED | | .00EA | L | 620.1600 | .00 | 620.1600 | .00 | 620.1600 | .00 |
| 15-05476 | FENDER BRACE | | .00EA | L | 42.5500 | .00 | 42.5500 | .00 | 25.0000 | .00 |
| 15-06080 | LINER-FEN | | .00EA | L | 217.2200 | .00 | 217.2200 | .00 | 150.4600 | .00 |

**Daws Trucking**    Exhibit A

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

As of: 01/12/22 09:53
Date: 01/12/22    Time: 09:53
By: C226ADMIN    Page: 6

**Active Parts:**

**Warehouse:** SHOP    Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **BODY** Body | | | | | | | | | | |
| 15-06179M001 | COVER - BATTERY BOX | | .00EA | L | 699.8200 | .00 | 699.8200 | .00 | 699.8200 | .00 |
| 15-06613L | ANGLE BATT BOX | | .00EA | L | 182.6800 | .00 | 182.6800 | .00 | 182.6800 | .00 |
| 15-06613R | ANGLE BATT BOX | | .00EA | L | 182.6800 | .00 | 182.6800 | .00 | 182.6800 | .00 |
| 15228539 | LATCH HANDLE | | .00EA | L | 29.5000 | .00 | 29.5000 | .00 | 29.5000 | .00 |
| 154800013 | GLASS MIRROR - LOWER | | .00EA | L | 77.5500 | .00 | 77.5500 | .00 | 77.5500 | .00 |
| 15708043 | LH INNER DOOR HANDLE CHEVY | | 1.00EA | L | 72.0000 | 72.00 | 72.0000 | 72.00 | 68.0000 | 68.00 |
| 15997911 | LATCH-COVER | | .00EA | L | 32.5300 | .00 | 32.5300 | .00 | 32.5300 | .00 |
| 16-06449L | BRACKET TAIL L | | 2.00EA | L | 99.5600 | 199.12 | 88.7950 | 177.59 | 78.0300 | 156.06 |
| 16-06449R | BRACKET TAIL R | | 1.00EA | L | 99.5600 | 99.56 | 88.7950 | 88.80 | 78.0300 | 78.03 |
| 16-07347L-P | LH HEADLAMP ASSEMBLY | | .00EA | L | 663.2000 | .00 | 663.2000 | .00 | 655.0000 | .00 |
| 16-07347R-PTO | HEADLAMP ASSEMBLY | | .00EA | L | 665.0000 | .00 | 665.0000 | .00 | 295.0000 | .00 |
| 16-07641L | QUAD HEADLAMP ASSEMBLY | | .00EA | L | 190.3300 | .00 | 190.3300 | .00 | 190.3300 | .00 |
| 16-09190L | LH HEADLAMP ASSEMBLY 386 | | 1.00EA | L | 400.6400 | 400.64 | 400.6400 | 400.64 | 150.0000 | 150.00 |
| 16-09190LL | LIST PRICE HEADLIGHT ASSY. 386 | | 1.00EA | L | 616.3700 | 616.37 | 616.3700 | 616.37 | 616.3700 | 616.37 |
| 16-09190R | HEADLAMP ASSY RH 386 | | .00EA | L | 400.6400 | .00 | 400.6400 | .00 | 317.2000 | .00 |
| 17724PB | FENDER BRACKET | | 2.00EA | L | 365.3300 | 730.66 | 365.3300 | 730.66 | 268.2200 | 536.44 |
| 17734PB | BRACKET FENDER | | 2.00EA | L | 368.9800 | 737.96 | 368.4653 | 736.93 | 268.2200 | 536.44 |
| 18-04507 | MIRROR SEAL | | 2.00EA | L | 32.3100 | 64.62 | 32.3100 | 64.62 | 5.7500 | 11.50 |
| 18-04508 | SEAL - BRACKET | | 2.00EA | L | 31.9600 | 63.92 | 31.9600 | 63.92 | 31.9600 | 63.92 |
| 20-08179L | DOOR HANDLE | | .00EA | L | 88.9500 | .00 | 88.9500 | .00 | 86.4000 | .00 |
| 20-08179R | DOOR HANDLE | | .00EA | L | 88.9500 | .00 | 88.9500 | .00 | 88.9500 | .00 |
| 20-08229L | DOOR LATCH | | .00EA | L | 66.3000 | .00 | 66.3000 | .00 | 66.3000 | .00 |
| 20-08229R | DOOR LATCH | | .00EA | L | 66.3000 | .00 | 66.3000 | .00 | 66.3000 | .00 |
| 20-08257 | CAB MOUNT | | .00EA | L | 19.1400 | .00 | 19.1400 | .00 | 19.1400 | .00 |
| 20-12972 | DOOR LATCH PIN | | .00EA | L | 26.1000 | .00 | 26.1000 | .00 | 26.1000 | .00 |
| 20-14898-20L | LH WINDSHIELD | | 7.00EA | L | 112.3700 | 786.59 | 104.3368 | 730.36 | 65.0000 | 455.00 |
| 20-14898-20R | RH WINDSHIELD | | 7.00EA | L | 99.9500 | 699.65 | 94.9087 | 664.36 | 65.0000 | 455.00 |
| 20-15821 | SLEEPER WINDOW FRAME | | .00EA | L | 128.6800 | .00 | 116.6150 | .00 | 104.5500 | .00 |
| 20-16527 | PETE EMBLEM GOLD | | .00EA | S | 56.0000 | .00 | 56.0000 | .00 | 55.4300 | .00 |
| 20-18863L | SUNVISOR ULTRACAB LH | | .00EA | L | 158.0900 | .00 | 154.0450 | .00 | 150.0000 | .00 |
| 20-18863R | SUNVISOR- ULTRACAB RH | | .00EA | L | 158.0900 | .00 | 154.0450 | .00 | 150.0000 | .00 |
| 20-18865 | STANDARD VISOR BRACKETS ULTRACAB | | .00EA | L | 13.2000 | .00 | 13.2000 | .00 | 13.2000 | .00 |
| 20-19280 | PETE EMBLEM | | 2.00EA | L | 109.2600 | 218.52 | 99.6233 | 199.25 | 45.0000 | 90.00 |
| 20-25388-001 | HINGE | | 2.00EA | L | 26.0000 | 52.00 | 26.0000 | 52.00 | 26.0000 | 52.00 |
| 2110806 | BRACKET | | 2.00EA | L | 48.8100 | 97.62 | 47.1767 | 94.35 | 46.3600 | 92.72 |
| 21865-03 | CABINET HINGES | | 1.00EA | L | 14.7200 | 14.72 | 14.7200 | 14.72 | 12.8600 | 12.86 |
| 23-02839 | DECK PLATE CLAMP | | 2.00EA | L | 57.1600 | 114.32 | 60.8784 | 121.76 | 18.0000 | 36.00 |
| 23-15273 | HOOD PIN KIT | | 1.00EA | L | 98.4300 | 98.43 | 108.3667 | 108.37 | 84.0000 | 84.00 |
| 26DX44LTANK | FUEL TANK | | 1.00EA | L | 838.8300 | 838.83 | 838.8300 | 838.83 | 838.8300 | 838.83 |
| 27-01274 | BOLT SCHOULDER | | 2.00EA | L | 17.5400 | 35.08 | 17.5400 | 35.08 | 17.5400 | 35.08 |
| 28-00236-2670 | WINDSHIELD SEALANT | | 4.00EA | L | 4.1300 | 16.52 | 4.1300 | 16.52 | 5.7500 | 23.00 |
| 29-01393 | EXTENDER BRACE | | .00EA | L | 44.3300 | .00 | 44.3300 | .00 | 44.3300 | .00 |
| 29-02015 | VERTICAL BRACE | | .00EA | L | 71.0300 | .00 | 71.0300 | .00 | 71.0300 | .00 |
| 29-02035 | SLEEPER VENT | | .00EA | L | 116.9000 | .00 | 116.9000 | .00 | 116.9000 | .00 |
| 29-02255L | LH CAB EXTENDER | | .00EA | L | 275.0000 | .00 | 275.0000 | .00 | 193.6600 | .00 |
| 29-02255R | CAB EXTENDER RH | | .00EA | L | 239.7900 | .00 | 239.7900 | .00 | 200.4400 | .00 |
| 29-02427 | LH FRONT SLEEPER SKIN | | .00EA | L | 412.3500 | .00 | 412.3500 | .00 | 286.4100 | .00 |
| 29-02430 | SLEEPER CORNER SKIN LH | | 2.00EA | L | 477.5300 | 955.06 | 477.5300 | 955.06 | 309.8000 | 619.60 |
| 29-02431 | SLEEPER CORNER SKIN RH | | .00EA | L | 444.8100 | .00 | 444.8100 | .00 | 263.8200 | .00 |

**Daws Trucking**

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

As of: 01/12/22 09:53
Date: 01/12/22　　Time: 09:53
By: C226ADMIN　　Page: 7

**Active Parts:**

Warehouse: SHOP　　　Daws Trucking

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unit | Total | Unit | Total | Unit | Total Cur |
| **BODY** **Body** | | | | | | | | | | |
| 29-02442 | 48" SLEEPER ROOF CAP | | .00EA | L | 1,646.2000 | .00 | 1,646.2000 | .00 | 1,646.2000 | .00 |
| 29-02537 | SLEEPER CENTER SKIN | | .00EA | L | 428.6300 | .00 | 428.6300 | .00 | 269.4800 | .00 |
| 29-02763 | UNIBILT LOGO | | 2.00EA | A | 105.8100 | 211.62 | 105.8100 | 211.62 | 40.0000 | 80.00 |
| 29-03065 | SILL-REAR UNIBILT | | 2.00EA | L | 426.4400 | 852.88 | 426.4400 | 852.88 | 426.4400 | 852.88 |
| 29-03066R | SIDEMEMBER-UNIBILT | | .00EA | L | 396.5000 | .00 | 396.5000 | .00 | 396.5000 | .00 |
| 29-03075 | SKIN-REAR LOWER | | .00EA | L | 563.6200 | .00 | 563.6200 | .00 | 563.6200 | .00 |
| 29-03097L | LOWER EXTENDER | | 2.00EA | L | 186.1200 | 372.24 | 186.1200 | 372.24 | 178.0100 | 356.02 |
| 29-03097R | EXTENDER - LOWER 70 IN | | 1.00EA | L | 185.6000 | 185.60 | 185.6000 | 185.60 | 185.6000 | 185.60 |
| 29-03304 | LH SLEEPER PANEL | | .00EA | L | 273.9900 | .00 | 273.9900 | .00 | 273.9900 | .00 |
| 29-03443 | BRACKET | | .00EA | L | 201.5700 | .00 | 201.5700 | .00 | 201.5700 | .00 |
| 29-03545 | UNIBILT/ULTRACAB | | .00EA | L | 64.0000 | .00 | 64.0000 | .00 | 64.0000 | .00 |
| 29-03582 | SLEEPER LEVEL VALVE ARM | | .00EA | L | 21.0000 | .00 | 21.0000 | .00 | 15.5000 | .00 |
| 29-03900R | EXTENDER - LOWER | | .00EA | L | 82.9600 | .00 | 82.9600 | .00 | 82.9600 | .00 |
| 29-04068M002L | SIDE SKIN -SLEEPER | | .00EA | L | 487.3100 | .00 | 487.3100 | .00 | 487.3100 | .00 |
| 3-2048-3 | BEZEL QUAD HEADLAMPS | | .00EA | L | 41.5400 | .00 | 41.5400 | .00 | 41.5400 | .00 |
| 30-7247-12 | LIFT AXLE FENDER | | .00EA | L | 197.5400 | .00 | 197.5400 | .00 | 167.7000 | .00 |
| 30-7322 | ALUMINUM 1/2 FENDER | | .00EA | L | 208.9500 | .00 | 208.9500 | .00 | 85.0000 | .00 |
| 30-7327 | S S 1/2 FENDER | | 1.00EA | L | 279.5000 | 279.50 | 279.5000 | 279.50 | 279.5000 | 279.50 |
| 300M6 | MUDFLAP SPRING | | 6.00EA | L | 20.1200 | 120.72 | 17.3480 | 104.09 | 12.0000 | 72.00 |
| 37-41-295-60 | HOOD LATCH 386 | | 2.00EA | L | 50.1300 | 100.26 | 43.2967 | 86.59 | 33.0000 | 66.00 |
| 37339/60 | 6" SLEEPER BLANK | | .00EA | L | 236.9300 | .00 | 236.9300 | .00 | 236.9300 | .00 |
| 379-18 | DAWS BUMPER | | .00EA | L | 725.0000 | .00 | 725.0000 | .00 | 600.0000 | .00 |
| 389-18 | BUMPER | | .00EA | L | 700.0000 | .00 | 700.0000 | .00 | 700.0000 | .00 |
| 39-9616-T | CHEVY FENDER LH | | .00EA | L | 90.0000 | .00 | 90.0000 | .00 | 90.0000 | .00 |
| 39-9617-T | CHEVY FRONT FENDER RH | | .00EA | L | 90.0000 | .00 | 90.0000 | .00 | 90.0000 | .00 |
| 39-9618-T | CHEVY DOOR SHELL LH | | .00EA | L | 190.0000 | .00 | 190.0000 | .00 | 190.0000 | .00 |
| 39-9619-T | CHEVY DOOR SHELL RH | | .00EA | L | 190.0000 | .00 | 190.0000 | .00 | 190.0000 | .00 |
| 39-9636 | ROCKER PANEL LH SLIP ON | | .00EA | L | 50.0000 | .00 | 50.0000 | .00 | 45.0000 | .00 |
| 39-9637 | ROCKER PANEL RH SLIP ON | | .00EA | L | 50.0000 | .00 | 50.0000 | .00 | 45.0000 | .00 |
| 39-9640 | CAB CORNER LH | | .00EA | L | 40.0000 | .00 | 40.0000 | .00 | 35.0000 | .00 |
| 39-9641 | CAB CORNER RH | | .00EA | L | 40.0000 | .00 | 40.0000 | .00 | 35.0000 | .00 |
| 40427 | KW CHOP TOP 6IN | | 2.00EA | L | 115.4300 | 230.86 | 115.4300 | 230.86 | 115.4300 | 230.86 |
| 44-68 | WIPER ARM | | .00EA | L | 50.0000 | .00 | 50.0000 | .00 | 50.0000 | .00 |
| 45070 | W900 VISOR | | 3.00EA | L | 428.2900 | 1,284.87 | 428.2900 | 1,284.87 | 428.2900 | 1,284.87 |
| 4713L | HOOK - BATTERY BOX | | 1.00EA | L | 25.6500 | 25.65 | 25.6500 | 25.65 | 25.6500 | 25.65 |
| 52-15 | WIPER BLADE KENWORTH | | 5.00EA | L | 8.5400 | 42.70 | 8.5340 | 42.67 | 10.7800 | 53.90 |
| 560620 | MIRROR | | .00EA | L | 42.0000 | .00 | 42.0000 | .00 | 42.0000 | .00 |
| 613845125 | D.S. MIRROR ASSY | | 1.00EA | L | 262.7600 | 262.76 | 262.7600 | 262.76 | 262.7600 | 262.76 |
| 703-16-01 | 70" SLEEPER CHOP TOP | | .00EA | L | 78.0000 | .00 | 78.0000 | .00 | 78.0000 | .00 |
| 7200 | 379 5IN CAB BARS | | .00EA | L | 351.0000 | .00 | 351.0000 | .00 | 351.0000 | .00 |
| 7303765 | FORD TRUCK MIRROR | | .00EA | L | 28.7900 | .00 | 28.7900 | .00 | 28.7900 | .00 |
| 7527 | SLEEPER BARS 48 IN SS | | .00EA | L | 175.0000 | .00 | 175.0000 | .00 | 175.0000 | .00 |
| 75700AU0 | KIT HARDWARE | | 10.00EA | L | 1.5800 | 15.80 | 1.5800 | 15.80 | 1.5800 | 15.80 |
| 76000002 | AERO SHIELD DEFLECTOR KENWORTH | | 1.00EA | L | 191.6900 | 191.69 | 187.7550 | 187.76 | 183.8200 | 183.82 |
| 8609 | URETHANE | | .00EA | L | 7.1300 | .00 | 7.1300 | .00 | 12.6500 | .00 |
| 89026 | 1/4 THREAD SET | | 32.00EA | L | .6000 | 19.20 | .6938 | 22.20 | .3900 | 12.48 |
| 900500 | PAINT AND BODY REPAIR | | .00EA | L | 588.8600 | .00 | 588.8600 | .00 | 765.5500 | .00 |
| 908-0223-01 | DEF TANK CAP | | 5.00EA | L | 18.4400 | 92.20 | 17.0342 | 85.17 | 16.2500 | 81.25 |
| 93-303 | PUSH BUTTON LATCH | | 5.00EA | S | 18.4400 | 92.20 | 18.3226 | 91.61 | 16.2500 | 81.25 |
| 9401 | DAY CAB KIT - 389 | | 2.00EA | L | 2,665.0000 | 5,330.00 | 2,665.0000 | 5,330.00 | 2,665.0000 | 5,330.00 |

Daws Trucking

Exhibit A

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

As of: 01/12/22 09:53
Date: 01/12/22     Time: 09:53
By: C226ADMIN     Page: 8

**Active Parts:**

**Warehouse:** SHOP     Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **BODY** | **Body** | | | | | | | | | |
| A150153 | AIR CLEANER ASSEMBLY | | .00EA | L | 787.1200 | .00 | 787.1200 | .00 | 1,045.6700 | .00 |
| A21-29033-001 | BUMPER END CAP | 1.00EA | | L | 119.8900 | 119.89 | 119.8900 | 119.89 | 119.8900 | 119.89 |
| A21-29035-001 | BUMPER BRACE WSTAR | 1.00EA | | L | 204.9400 | 204.94 | 204.9400 | 204.94 | 204.9400 | 204.94 |
| A62-6031 | HOOD HINGE MOUNT BRACKET | 2.00EA | | L | 48.5000 | 97.00 | 48.5000 | 97.00 | 48.5000 | 97.00 |
| A682009 | HOOD EXT. PANEL 388 BLANK | 1.00EA | | L | 124.8800 | 124.88 | 124.8800 | 124.88 | 124.8800 | 124.88 |
| A738001 | DROP VISOR LH | 3.00EA | | L | 85.0000 | 255.00 | 85.0000 | 255.00 | 85.0000 | 255.00 |
| AHS4-820-200 | INSERT - HOOD CABLE | 2.00EA | | L | 3.1500 | 6.30 | 1.9250 | 3.85 | .7000 | 1.40 |
| ATF-81SH | WHALE TAIL W/S | 1.00EA | | L | 276.7500 | 276.75 | 276.7500 | 276.75 | 276.7500 | 276.75 |
| B11-6012M01 | BRACKET - FRONT SPRING AL | 1.00EA | | L | 867.5000 | 867.50 | 867.5000 | 867.50 | 867.5000 | 867.50 |
| C-COR | CAB CORNERS | | .00EA | L | 20.0000 | .00 | 20.0000 | .00 | 40.0000 | .00 |
| C2-33-21-3 | BATTERY BOX LATCH 386 | | .00EA | L | 69.1300 | .00 | 68.6993 | .00 | 60.0000 | .00 |
| D7472 | CONVEX MIRROR AERO MIRROR | | .00EA | L | 78.3400 | .00 | 78.3400 | .00 | 78.3400 | .00 |
| D8400-6596 | 3/8 X 1 1/2 FENDER BOLT | | .00EA | L | 1.1800 | .00 | 1.4080 | .00 | 1.7500 | .00 |
| D8400-7175 | RIVET - PUSH | | .00EA | L | .6500 | .00 | .6500 | .00 | .6500 | .00 |
| DW1163-5 | RH GLASS T-800 KENWORTH | | .00EA | L | 50.0000 | .00 | 50.0000 | .00 | 50.0000 | .00 |
| DW1656-30 | KENWORTH GLASS RH | 3.00EA | | L | 45.0800 | 135.24 | 39.0480 | 117.14 | 30.0000 | 90.00 |
| DW1657-30 | KENWORTH GLASS LH | 3.00EA | | L | 37.8700 | 113.61 | 37.8700 | 113.61 | 30.0000 | 90.00 |
| EW34001 | SHEILD | 1.00EA | | L | 507.4800 | 507.48 | 507.4800 | 507.48 | 507.4800 | 507.48 |
| EW343001 | SHEILD - REC | | .00EA | L | 507.4800 | .00 | 507.4800 | .00 | 507.4800 | .00 |
| F46-1020 | SCREEN - ROCK | 1.00EA | | L | 111.1000 | 111.10 | 111.1000 | 111.10 | 111.1000 | 111.10 |
| FENDER PAINT | FENDER PAINT | | .00EA | L | 227.0000 | .00 | 227.0000 | .00 | 227.0000 | .00 |
| FM00231 | MUDFLAP HANGER STAINLESS LH | | .00EA | L | 115.0000 | .00 | 115.0000 | .00 | 115.0000 | .00 |
| FM00241 | MUD FLAP HANGER STAINLESS RH | | .00EA | L | 115.0000 | .00 | 115.0000 | .00 | 115.0000 | .00 |
| FN4905L | FENDER LH | | .00EA | L | 285.6700 | .00 | 285.6700 | .00 | 285.6700 | .00 |
| FN4905R | FENDER 379 RH | | .00EA | L | 285.6700 | .00 | 285.6700 | .00 | 285.6700 | .00 |
| H15692 | HORN GROMMETT | 6.00EA | | L | 1.4600 | 8.76 | 1.4600 | 8.76 | 1.4600 | 8.76 |
| HS1368 | SPRING HOOD 389 | 1.00EA | | L | 17.4400 | 17.44 | 17.4400 | 17.44 | 17.4400 | 17.44 |
| HS3046 | HOOD SPRING | 1.00EA | | L | 17.1800 | 17.18 | 17.1800 | 17.18 | 17.1800 | 17.18 |
| HU-0010-16 | 386 BUMPER CHROME | | .00EA | L | 635.0000 | .00 | 635.0000 | .00 | 657.5000 | .00 |
| HV-0010-11 | BUMPER - 389 18IN BOX | 3.00EA | | L | 575.8000 | 1,727.40 | 563.0725 | 1,689.22 | 543.9300 | 1,631.79 |
| HWC03010 | SPEEDNUT | 18.00EA | | L | .8500 | 15.30 | .8500 | 15.30 | .8500 | 15.30 |
| HWC04466 | BOLT - HEX M6-1 | 9.00EA | | L | 1.8000 | 16.20 | 1.8000 | 16.20 | 1.8000 | 16.20 |
| HWC06547 | NUT-SPEED U M4.2-1. 40X0 | 19.00EA | | L | .8500 | 16.15 | .8500 | 16.15 | .8500 | 16.15 |
| HWC06764 | FASTENER - SNAP | 20.00EA | | L | 7.4600 | 149.20 | 7.3460 | 146.92 | 6.8900 | 137.80 |
| K028-1937 | ANCHOR TANK | 1.00EA | | L | 74.1400 | 74.14 | 74.1400 | 74.14 | 74.1400 | 74.14 |
| K028-2094R | ANCHOR - FUEL TANK STRAP | 2.00EA | | L | 95.5800 | 191.16 | 95.5800 | 191.16 | 95.5800 | 191.16 |
| K028-2344 | ANCHOR - MOULDING | 18.00EA | | L | 9.9700 | 179.46 | 14.3100 | 257.58 | 44.2400 | 796.32 |
| K053-84 | BRACKET - MIRROR | | .00EA | L | 118.6600 | .00 | 118.6600 | .00 | 118.6600 | .00 |
| K137-269 | GRILLE-TUBE | | .00EA | L | 372.8400 | .00 | 372.8400 | .00 | 372.8400 | .00 |
| K161-793-22 | TANK STRAP LINING | | .00EA | L | 21.6400 | .00 | 21.6400 | .00 | 21.6400 | .00 |
| K161-934-11 | TANK SUPPORT LINING | | .00EA | L | 30.7100 | .00 | 30.7100 | .00 | 30.7100 | .00 |
| K167-347 | GRILLE BAR | 1.00EA | | L | 84.2000 | 84.20 | 84.2000 | 84.20 | 84.2000 | 84.20 |
| K167-348 | TRIM - GRILLE | 7.00EA | | L | 83.6200 | 585.34 | 79.6607 | 557.62 | 92.0700 | 644.49 |
| K229-963 | FRONT STEP - BUMPER | | .00EA | L | 50.6400 | .00 | 50.6400 | .00 | 48.4900 | .00 |
| K352-206 | SCREEN - BUG | 1.00EA | | L | 106.8900 | 106.89 | 109.8625 | 109.86 | 109.2500 | 109.25 |
| K84-1013-008 | STRAP ASSY-FUEL | | .00EA | L | 392.1800 | .00 | 392.1800 | .00 | 392.1800 | .00 |
| K85-1005-2 | SUPPORT FUEL TANK KW | | .00EA | L | 434.0200 | .00 | 434.0200 | .00 | 434.0200 | .00 |
| L0089HL | PAINT BLUE EFFECT TRK 18 | | .00EA | L | 87.8100 | .00 | 87.8100 | .00 | 87.8100 | .00 |

Daws Trucking　　　　　　　　　　　　　　　　　　　　　　　　　　Exhibit A

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

| | | |
|---|---|---|
| As of: 01/12/22 09:53 | | |
| Date: 01/12/22 | | Time: 09:53 |
| By: C226ADMIN | | Page: 9 |

**Active Parts:**

**Warehouse:** SHOP　　　Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Total | Average Cost Unit | Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **BODY Body** | | | | | | | | | | |
| L04690EB | PAINT RASBERRY-RED | | .00EA | L | 111.2400 | .00 | 111.2400 | .00 | 111.2400 | .00 |
| L11-6109 | HOOD ROLLER BRACKET | | 3.00EA | L | 105.0000 | 315.00 | 105.0000 | 315.00 | 105.0000 | 315.00 |
| L11-6131 | BRACKET - GUIDE | | 1.00EA | L | 126.9500 | 126.95 | 126.9500 | 126.95 | 126.9500 | 126.95 |
| L11-6133 | BRACKET-HOOD GUIDE | | 2.00EA | L | 109.9800 | 219.96 | 109.9800 | 219.96 | 109.9800 | 219.96 |
| L11-6167 | BRACKET - HOOD GUIDE | | 1.00EA | L | 132.9400 | 132.94 | 132.9400 | 132.94 | 132.9400 | 132.94 |
| L11-6167R | BRACKET - HOOD GUIDE 123 | | .00EA | L | 143.4700 | .00 | 143.4700 | .00 | 143.4700 | .00 |
| L13-6006 | BUSHING - HOOD | | .00EA | L | 18.3500 | .00 | 18.3500 | .00 | 18.3500 | .00 |
| L24-6009 | CROSSMEMBER LOWER GRILL 389 | | 1.00EA | L | 72.0700 | 72.07 | 59.2450 | 59.25 | 46.4200 | 46.42 |
| L29-1177-2510000 | HOOD ASSY. - T-800 | | .00EA | L | 3,750.2000 | .00 | 3,750.2000 | .00 | 3,750.2000 | .00 |
| L29-6035 | GRILL SHELL 386 | | .00EA | L | 775.0000 | .00 | 775.0000 | .00 | 775.0000 | .00 |
| L29-6081M01 | HOOD CROWN 389 | | 2.00EA | L | 1,398.0900 | 2,796.18 | 1,398.0900 | 2,796.18 | 1,121.0000 | 2,242.00 |
| L29-6094-10010 | 386 HOOD BARE | | .00EA | L | 4,160.0000 | .00 | 4,160.0000 | .00 | 4,100.0000 | .00 |
| L29-6184-20000 | HOOD - PRIMED SERVICE 386 | | .00EA | L | 4,413.5000 | .00 | 4,413.5000 | .00 | 4,413.5000 | .00 |
| L29-6240-110 | CROWN ASSY - GRILLE | | .00EA | L | 1,698.5200 | .00 | 1,698.5200 | .00 | 1,648.3700 | .00 |
| L33-6011 | SKIRT ASS 389 | | .00EA | L | 124.2500 | .00 | 124.2500 | .00 | 128.0000 | .00 |
| L33-6012 | SKIRT ASSY. - FENDER HOOD | | 2.00EA | L | 190.9200 | 381.84 | 184.5417 | 369.08 | 152.6500 | 305.30 |
| L33-6029-100 | SKIRT -FR. FENDER | | .00EA | L | 160.1700 | .00 | 160.1700 | .00 | 160.1700 | .00 |
| L33-6029-100R | SKIRT - FR. FENDER RIGHT | | .00EA | L | 160.1700 | .00 | 160.1700 | .00 | 160.1700 | .00 |
| L34-6021 | HOOD PIVOT BOLT | | 1.00EA | L | 23.1800 | 23.18 | 23.1800 | 23.18 | 23.1800 | 23.18 |
| L35-6031 | LH 1/4 FENDER ASSY 386 | | .00EA | L | 669.5000 | .00 | 669.5000 | .00 | 669.5000 | .00 |
| L35-6031R | 1/4 FENDER ASSY RH 386 | | .00EA | L | 669.5000 | .00 | 669.5000 | .00 | 669.5000 | .00 |
| L35-6035M00 | LH FENDER 389 | | .00EA | L | 747.3000 | .00 | 713.6800 | .00 | 815.8900 | .00 |
| L35-6035M00-5 | L.H. FENDER | | 2.00EA | L | 670.3300 | 1,340.66 | 669.9230 | 1,339.85 | 661.2900 | 1,322.58 |
| L35-6035M00-5R | FENDER - R.H. | | 2.00EA | L | 677.0400 | 1,354.08 | 671.0770 | 1,342.15 | 680.0400 | 1,360.08 |
| L35-6060-110R | RH FENDER ASSY- KW | | .00EA | L | 749.6200 | .00 | 749.6200 | .00 | 749.6200 | .00 |
| L3781HL | VIPER RED | | .00EA | S | 106.0000 | .00 | 163.6463 | .00 | 164.0000 | .00 |
| L42-6006-0400 | SEAL - COWL | | 2.00EA | L | 5.6600 | 11.32 | 5.6600 | 11.32 | 5.6600 | 11.32 |
| L45-6033 | GRILL 389 | | 6.00EA | L | 658.0300 | 3,948.18 | 592.0442 | 3,552.27 | 382.5600 | 2,295.36 |
| L46-6015 | GUARD - ROCK - ALUM. PETERBILT | | 1.00EA | L | 68.0000 | 68.00 | 68.0000 | 68.00 | 68.0000 | 68.00 |
| L46-6020 | ROCK - GUARD  ALUM | | 1.00EA | L | 211.8700 | 211.87 | 148.0500 | 148.05 | 84.2300 | 84.23 |
| L46-6031 | GUARD - FENDER SPLASH RBR | | 1.00EA | L | 46.7900 | 46.79 | 46.7900 | 46.79 | 46.7900 | 46.79 |
| L46-6040 | SCREEN-HOOD AIR INTAKE | | 2.00EA | L | 25.7400 | 51.48 | 25.7400 | 51.48 | 25.7400 | 51.48 |
| L46-6040R | RH HOOD GRATE | | 2.00EA | L | 25.0000 | 50.00 | 25.0000 | 50.00 | 25.0000 | 50.00 |
| L46-6065R | SCREEN-HOOD RH | | .00EA | L | 17.8800 | .00 | 17.8800 | .00 | 17.8800 | .00 |
| L46-6136 | GUARD - SPLASH HOOD 389 | | .00EA | L | 28.4700 | .00 | 28.4700 | .00 | 28.4700 | .00 |
| L48-6034 | PIVOT - HOOD LOWER CAST | | .00EA | L | 215.1800 | .00 | 215.1800 | .00 | 215.1800 | .00 |
| L48-6053 | HOOD HINGE PIVOT ASSY-LH | | 1.00EA | L | 300.0000 | 300.00 | 300.0000 | 300.00 | 300.0000 | 300.00 |
| L48-6054 | HOOD HINGE PIVOT ASSY-RH | | 1.00EA | L | 300.0000 | 300.00 | 300.0000 | 300.00 | 300.0000 | 300.00 |
| L52-6004 | FENDER LINER 389 | | 2.00EA | L | 249.0600 | 498.12 | 241.9704 | 483.94 | 182.9200 | 365.84 |
| L52-6004R | R.H. FENDER LINER | | 1.00EA | L | 249.0600 | 249.06 | 249.0600 | 249.06 | 247.6000 | 247.60 |
| L52-6016R | LINER - HEADLIGHT ASY | | .00EA | L | 59.0400 | .00 | 59.0400 | .00 | 59.0400 | .00 |
| L56-6045 | LATCH - HOOD | | 2.00EA | L | 69.4900 | 138.98 | 69.4900 | 138.98 | 69.4900 | 138.98 |
| L56-6048 | LATCH-HOOD | | 2.00EA | L | 61.0200 | 122.04 | 60.6200 | 121.24 | 60.4200 | 120.84 |
| L76-6000 | MUDFLAP - HOOD 388/389 | | .00EA | L | 27.2200 | .00 | 27.2200 | .00 | 27.2200 | .00 |
| L77-6091 | GRILL REINFORCEMENT 389 | | .00EA | L | 128.1700 | 128.17 | 128.1700 | 128.17 | 91.0000 | 91.00 |
| L77-6096 | REINFORCEMENT - HOOD SIDE | | 2.00EA | L | 724.0000 | 1,448.00 | 691.7075 | 1,383.42 | 565.5900 | 1,131.18 |

**Daws Trucking**

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

**Active Parts:**

**Warehouse:** SHOP          Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| **BODY** | **Body** | | | | | | | | | |
| L77-6096R | REINFORCEMENT - HOOD SIDE | | 4.00EA | L | 641.5300 | 2,566.12 | 635.7478 | 2,542.99 | 628.5200 | 2,514.08 |
| L77-6097R | INNER HOOD SIDE REINFORCMENT 389 RH | | .00EA | L | 415.4500 | .00 | 415.4500 | .00 | 407.3100 | .00 |
| L79-6070 | SKIN-HOOD SIDE -389 | | 1.00EA | L | 473.6200 | 473.62 | 461.1100 | 461.11 | 393.1700 | 393.17 |
| L79-6070R | SKIN HOOD SIDE 388 | | 2.00EA | L | 507.0000 | 1,014.00 | 477.8000 | 955.60 | 437.6600 | 875.32 |
| L79-6071L | HOOD SIDE SKIN LH 389 | | .00EA | L | 400.0000 | .00 | 400.0000 | .00 | 400.0000 | .00 |
| L79-6071R | HOOD SIDE SKIN 389 RH | | .00EA | L | 372.5900 | .00 | 372.5900 | .00 | 372.5900 | .00 |
| L79-6072 | HOOD SKIN TOP 388 | | 1.00EA | L | 631.5600 | 631.56 | 610.4767 | 610.48 | 557.3800 | 557.38 |
| L79-6072R | HOOD SKIN - TOP 388 | | .00EA | L | 557.3800 | .00 | 557.3800 | .00 | 557.3800 | .00 |
| L79-6073R | HOOD SKIN TOP 389 RH | | .00EA | L | 425.2400 | .00 | 425.2400 | .00 | 425.2400 | .00 |
| L81-1011 | SPRING HOOD W900 | | 19.00EA | L | 214.9800 | 4,084.62 | 214.9800 | 4,084.62 | 214.9800 | 4,084.62 |
| L81-6008 | HOOD - SPRING | | 1.00EA | L | 95.6300 | 95.63 | 95.6300 | 95.63 | 95.6300 | 95.63 |
| L82-6003L-P | LH FENDER STEP | | .00EA | L | 221.7500 | .00 | 221.7500 | .00 | 80.0000 | .00 |
| L82-6003R-P | RH FENDER STEP | | .00EA | L | 221.7500 | .00 | 221.7500 | .00 | 72.0000 | .00 |
| L85-6035 | REAR FENDER SUPPORT ALU | | .00EA | L | 120.1200 | .00 | 120.1200 | .00 | 120.1200 | .00 |
| L85-6035R | SUPPORT-FENDER | | .00EA | L | 142.7900 | .00 | 142.7900 | .00 | 142.7900 | .00 |
| L85-6036 | LH FENDER STEP 389 | | 2.00EA | L | 175.2900 | 350.58 | 186.1805 | 372.36 | 121.0000 | 242.00 |
| L85-6036R | SUPPORT - FENDER FRONT RIGHT | | 4.00EA | L | 178.0000 | 712.00 | 174.1800 | 696.72 | 161.1500 | 644.60 |
| L85-6041 | SUPPORT - CORNER | | .00EA | L | 223.4600 | .00 | 223.4600 | .00 | 216.9400 | .00 |
| L85-6041R | SUPPORT-CORNER | | 2.00EA | L | 231.0000 | 462.00 | 231.0000 | 462.00 | 231.0000 | 462.00 |
| L85-6111R | BRACKET - SUPPORT | | .00EA | L | 159.5000 | .00 | 159.5000 | .00 | 220.7200 | .00 |
| L92-6017-0875 | HOOD CABLE 386 | | 3.00EA | L | 26.5200 | 79.56 | 26.5200 | 79.56 | 26.5200 | 79.56 |
| L92-6017-1065 | HOOD CABLE | | 5.00EA | L | 46.7900 | 233.95 | 46.7900 | 233.95 | 46.7900 | 233.95 |
| LN71-6061-006 | LIST PRICE BUMPER - 386 | | .00EA | L | 2,437.0000 | .00 | 2,437.0000 | .00 | 2,437.0000 | .00 |
| M015376 | MOTOR ACTUATOR | | .00EA | L | 95.0800 | .00 | 95.0800 | .00 | 95.0800 | .00 |
| M11-2359-002 | BRACKET - STEP LOWER | | .00EA | L | 199.1500 | .00 | 199.1500 | .00 | 199.1500 | .00 |
| M16-1033-005 | EXAUST CLAMP AND BRACKET | | 5.00EA | L | 77.1000 | 385.50 | 68.0649 | 340.32 | 45.0000 | 225.00 |
| M46-6121 | LH EXAUST SHIELD | | .00EA | L | 183.0300 | .00 | 183.0300 | .00 | 246.0000 | .00 |
| M82-6055 | BRACKET - STEP DPF/SCR | | 1.00EA | L | 90.7500 | 90.75 | 90.7500 | 90.75 | 90.7500 | 90.75 |
| M82-6144 | STEP-DPF BOX | | 2.00EA | L | 202.1200 | 404.24 | 202.1200 | 404.24 | 202.1200 | 404.24 |
| M85-6190L | STEP SUPPORT LH | | 2.00EA | L | 133.7800 | 267.56 | 108.7494 | 217.50 | 44.2000 | 88.40 |
| M85-6190R | SUPPORT - STEP RH | | 1.00EA | L | 133.7800 | 133.78 | 133.7800 | 133.78 | 43.0000 | 43.00 |
| MD4412 | DROP VISOR KENWORTH | | 1.00EA | L | 387.8800 | 387.88 | 387.8800 | 387.88 | 387.8800 | 387.88 |
| MF0001K | MUDFLAP FENDER | | 4.00EA | L | 28.0500 | 112.20 | 28.0500 | 112.20 | 28.0500 | 112.20 |
| MF0003P | MUDFLAP 1/4 FENDER | | 1.00EA | L | 17.7500 | 17.75 | 17.4667 | 17.47 | 16.9000 | 16.90 |
| MM314SS | HOLDER BATTERY BOX DOOR | | 1.00EA | L | 41.7400 | 41.74 | 41.7400 | 41.74 | 41.7400 | 41.74 |
| MX1-48S | CURB MIRROR | | 2.00EA | L | 22.7600 | 45.52 | 22.8800 | 45.76 | 22.0000 | 44.00 |
| N10-6041-018 | BATTERY BOX 386 | | .00EA | L | 843.7000 | .00 | 843.7000 | .00 | 843.7000 | .00 |
| N10-6075M00 | BATTERY BOX ASSY - 389 | | .00EA | L | 998.2600 | .00 | 998.2600 | .00 | 998.2600 | .00 |
| N11-6056 | BRACKET | | 3.00EA | L | 71.9400 | 215.82 | 71.9400 | 215.82 | 71.9400 | 215.82 |
| N11-6086 | BRACKET-BUMPER | | 1.00EA | L | 32.4200 | 32.42 | 32.4200 | 32.42 | 46.7500 | 46.75 |
| N11-6086R | BRACKET - BUMPER | | 2.00EA | L | 80.3700 | 160.74 | 79.9443 | 159.89 | 89.7000 | 179.40 |
| N33-12066 | LOWER BUMPER FARING RH | | .00EA | L | 145.5500 | .00 | 145.5500 | .00 | 145.5500 | .00 |
| N33-6033 | FAIRING BUMPER UPR LH | | .00EA | L | 93.4700 | .00 | 93.4700 | .00 | 93.4700 | .00 |
| N33-6033R | FAIRING-BUMPER UPR RH | | .00EA | L | 93.4700 | .00 | 93.4700 | .00 | 93.4700 | .00 |
| N35-1120 | FENDER SPLIT | | .00EA | L | 341.0900 | .00 | 341.0900 | .00 | 341.0900 | .00 |
| N49905 | BUMPER - KENWORTH T880 | | .00EA | L | 2,035.6900 | .00 | 2,035.6900 | .00 | 2,035.6900 | .00 |
| N71-1063-111 | T880 FRONT BUMPER | | .00EA | L | 1,709.6000 | .00 | 1,709.6000 | .00 | 1,709.6000 | .00 |
| N71-1064-8111 | KENWORTH BUMPER | | .00EA | L | 1,215.1000 | .00 | 1,215.1000 | .00 | 1,215.1000 | .00 |

**Daws Trucking**

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*
All Parts - All On Hand

Exhibit A

As of: 01/12/22 09:53
Date: 01/12/22    Time: 09:53
By: C226ADMIN    Page: 11

**Active Parts:**

**Warehouse:** SHOP    Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Total | Average Cost Unit | Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **BODY** Body | | | | | | | | | | |
| | ASSY. | | | | | | | | | |
| N71-6038-1401 | BUMPER 389 | | 1.00EA | L | 325.0000 | 325.00 | 325.0000 | 325.00 | 325.0000 | 325.00 |
| N71-6040-15010 | BUMPER - 389 | | 1.00EA | L | 1,957.7400 | 1,957.74 | 1,957.7400 | 1,957.74 | 1,957.7400 | 1,957.74 |
| N71-6061-005 | BUMPER 386 W/O BRACKETS | | .00EA | L | 1,113.7900 | .00 | 1,113.7900 | .00 | 1,113.7900 | .00 |
| N71-6061-006 | BUMPER ASSSY SS 386 | | .00EA | L | 1,584.0500 | .00 | 1,584.0500 | .00 | 1,251.8100 | .00 |
| NTU78V0010-06 | BUMPER - 389 TEXAS SQ, ENDS | | -1.00EA | L | 639.5800 | -639.58 | 639.5800 | -639.58 | 639.5800 | -639.58 |
| P062STPA | RETAINING - RING | | 22.00EA | L | 1.2000 | 26.40 | 1.2000 | 26.40 | 1.2000 | 26.40 |
| P2861S | SMOKE BUGSHIELD 386 | | 4.00EA | L | 115.0000 | 460.00 | 115.0000 | 460.00 | 115.0000 | 460.00 |
| P54-6062 | TURN LAMP ASSEMBLY | | .00EA | L | 104.0000 | .00 | 104.0000 | .00 | 98.5300 | .00 |
| P54-6104-100R | T880 HEADLIGHT ASSY RH | | .00EA | L | 475.4800 | .00 | 475.4800 | .00 | 475.4800 | .00 |
| P54-6112-110 | HEADLANP POD ASSY LH | | 3.00EA | L | 856.3100 | 2,568.93 | 856.3100 | 2,568.93 | 856.3100 | 2,568.93 |
| P54-6165-100 | HL US AF P O BL RH M | | .00EA | L | 384.3900 | .00 | 384.3900 | .00 | 384.3900 | .00 |
| P54-6166-110 | HEADLAMP - POD ASSY. - LH | | .00EA | L | 875.8100 | .00 | 875.8100 | .00 | 875.8100 | .00 |
| PBSML4400BRH | R.H.CAB PANEL BLANK | | 1.00EA | L | 66.1300 | 66.13 | 66.1300 | 66.13 | 66.1300 | 66.13 |
| PBW130 | WINDOW - FIXED GLASS | | 1.00EA | L | 145.0700 | 145.07 | 109.8300 | 109.83 | 74.5900 | 74.59 |
| PPG | PAINT AND SUPPLIES | | .00EA | S | 125.0000 | .00 | 125.0000 | .00 | 150.0000 | .00 |
| Q700101 | QUARTER - FENDER | | 1.00EA | L | 161.6800 | 161.68 | 161.6800 | 161.68 | 161.6800 | 161.68 |
| R11-1346 | VISOR BRACKET STD KENWORTH | | .00EA | L | 26.5100 | .00 | 26.5100 | .00 | 26.5100 | .00 |
| R11-6044 | BRACKET MIRROR | | 2.00EA | L | 35.1800 | 70.36 | 35.1800 | 70.36 | 35.1800 | 70.36 |
| R11-6073 | BRACKET MIRROR | | 2.00EA | L | 35.6700 | 71.34 | 35.6700 | 71.34 | 26.1300 | 52.26 |
| R18-6001 | YOKE MIRROR | | 1.00EA | L | 87.5400 | 87.54 | 87.5400 | 87.54 | 87.5400 | 87.54 |
| R18-6003 | 109" MIRROR YOLK | | 4.00EA | L | 87.5400 | 350.16 | 80.4613 | 321.85 | 57.2700 | 229.08 |
| R21-6011R | WONDOW REGULATOR RH | | 1.00EA | L | 289.0000 | 289.00 | 288.3250 | 288.33 | 278.2000 | 278.20 |
| R22-6026-001R | MIRROR COVER | | 5.00EA | L | 73.0900 | 365.45 | 56.5750 | 282.88 | 32.7400 | 163.70 |
| R22-6160-001 | COVER - ASST - HINGE | | .00EA | L | 180.8700 | .00 | 180.8700 | .00 | 180.8700 | .00 |
| R23-1029-23 | WIPER - ARM ASSY. | | .00EA | L | 95.8500 | .00 | 95.8500 | .00 | 95.8500 | .00 |
| R37-1004 | VISOR STD KENWORTH | | .00EA | L | 413.4900 | .00 | 413.4900 | .00 | 413.4900 | .00 |
| R44-6029-5 | REAR WINDOW | | .00EA | S | 89.5900 | .00 | 89.5900 | .00 | 89.5900 | .00 |
| R44-6038 | CURB GLASS | | .00EA | L | 84.0000 | .00 | 76.4850 | .00 | 72.9700 | .00 |
| R59-6043-3200 | MIRROR ASSEMBLY | | .00EA | L | 1,110.0000 | .00 | 1,110.0000 | .00 | 1,110.0000 | .00 |
| R59-6044-3200 | MIRROR - AERO PWR/HTD | | 2.00EA | L | 783.3500 | 1,566.70 | 783.3500 | 1,566.70 | 783.3500 | 1,566.70 |
| R59-6053-102 | MIRROR - MOTO | | 1.00EA | L | 504.1800 | 504.18 | 504.1800 | 504.18 | 448.3100 | 448.31 |
| R59-6093-221000 | MIRROR - T880 KENWORTH | | .00EA | L | 688.4500 | .00 | 688.4500 | .00 | 688.4500 | .00 |
| R59-6100-0203 | MIRROR- CONVEX HEATED | | 3.00EA | L | 70.3000 | 210.90 | 70.3000 | 210.90 | 70.3000 | 210.90 |
| R60-6003-0Y4065 | TRIM-SEAL BULB TYPE | | 3.00EA | L | 166.6400 | 499.92 | 156.6200 | 469.86 | 120.2100 | 360.63 |
| R79-6041 | SKIN CAB REAR | | .00EA | L | 435.5800 | .00 | 435.5800 | .00 | 435.5800 | .00 |
| R79-6041R | SKIN - CAB | | 1.00EA | L | 435.5800 | 435.58 | 435.5800 | 435.58 | 435.5800 | 435.58 |
| R80-6005 | MIRROR BLOCK | | 2.00EA | S | 16.0000 | 32.00 | 16.0000 | 32.00 | 15.7500 | 31.50 |
| R80-6005R | MIRROR BLOCK | | 3.00EA | L | 15.7500 | 47.25 | 15.7500 | 47.25 | 15.7500 | 47.25 |
| R80-6013 | BLOCK MIRROR SUPPORT | | 3.00EA | L | 92.6400 | 277.92 | 92.6400 | 277.92 | 92.6400 | 277.92 |
| R88-6010 | TUBE-MOUNT MIRROR CROSS | | 2.00EA | L | 66.1800 | 132.36 | 66.1800 | 132.36 | 15.0000 | 30.00 |
| RF95501954 | BEZEL - HEAD LAMP KW | | .00EA | L | 29.9200 | .00 | 29.9200 | .00 | 29.9200 | .00 |
| S22-6017-281-1 | HEADLINER BUTTONS | | .00EA | L | 3.1900 | .00 | 3.1900 | .00 | 3.1900 | .00 |
| S229191 | CAB/COWL | | .00EA | L | 452.2500 | .00 | 452.2500 | .00 | 452.2500 | .00 |
| T09-6001 | BOOT - WALKTHRU CAB | | 1.00EA | L | 210.7100 | 210.71 | 210.7100 | 210.71 | 210.7100 | 210.71 |
| T25-6026R | DOOR ASSY-SLEEPER BAGGAGE | | .00EA | L | 463.9100 | .00 | 463.9100 | .00 | 463.9100 | .00 |
| T33-6017M00R | EXTENDER- 70" SLPR. UPPER | | 2.00EA | L | 185.6100 | 371.22 | 185.6100 | 371.22 | 168.3200 | 336.64 |
| T42-1002-2530 | T42-1002-2530 | | 2.00EA | L | 63.2000 | 126.40 | 63.2000 | 126.40 | 63.2000 | 126.40 |

**Daws Trucking**

Exhibit A

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

As of: 01/12/22 09:53
Date: 01/12/22          Time: 09:53
By: C226ADMIN          Page: 12

**Active Parts:**

**Warehouse:** SHOP          Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| **BODY** | **Body** | | | | | | | | | |
| T44-1002 | SLIDING WINDOW ASSY | | .00EA | L | 215.6100 | .00 | 215.6100 | .00 | 215.6100 | .00 |
| T79-6031 | LEFTLEFT REAR SLEEPER PANEL 48" | | 2.00EA | L | 173.9700 | 347.94 | 173.9700 | 347.94 | 173.9700 | 347.94 |
| T79-6050 | LF SLEEPER SKIN 48" | | .00EA | L | 332.2600 | .00 | 332.2600 | .00 | 307.2600 | .00 |
| T79-6058-100R | SKIN SIDE 70 IN RS | | .00EA | L | 662.8100 | .00 | 662.8100 | .00 | 520.7900 | .00 |
| TK1672 | FRONT KICK PANEL - KW | | 1.00EA | L | 103.1300 | 103.13 | 103.1300 | 103.13 | 103.1300 | 103.13 |
| TU05C0010-06TS | BUMPER - W900 | | .00EA | L | 542.3100 | .00 | 542.3100 | .00 | 542.3100 | .00 |
| TU05X0011-25NS | KENWORTH BUMPER | | .00EA | L | 568.1300 | .00 | 421.1800 | .00 | 337.6100 | .00 |
| TU75X0061-25 | KW BUMPER | | .00EA | L | 543.1300 | .00 | 543.1300 | .00 | 543.1300 | .00 |
| TU78C0020-06 | 18 INCH TEXAS BUMPER | | .00EA | L | 469.9500 | .00 | 469.9500 | .00 | 469.9500 | .00 |
| U25-6007-1110281 | LH SLEEPER CLOSET DOOR | | .00EA | L | 555.7000 | .00 | 555.7000 | .00 | 555.7000 | .00 |
| VL845 | VENTVISOR - 880 | | .00EA | L | 82.0900 | .00 | 82.0900 | .00 | 82.0900 | .00 |
| ZP-ULTRACAB XL W/UPH | ULTRA CAB PLUG KIT | | .00EA | L | 1,925.0000 | .00 | 1,925.0000 | .00 | 1,680.0000 | .00 |
| **Total Parts in Group** | | **360** | **Group Total:** | **499** | | 63,543.93 | | 62,406.92 | | 57,183.84 |
| **BOLTS** | **Bolts & Hardware (Nuts & Washers)** | | | | | | | | | |
| 04916 | NUT - HEX | | 2.00EA | L | 3.5600 | 7.12 | 3.5600 | 7.12 | 3.5600 | 7.12 |
| 05532P0LNP | SCREW TAPPING HEXWSHR | | 33.00EA | L | 3.9800 | 131.34 | 3.9800 | 131.34 | 3.4300 | 113.19 |
| 1/2-13SFLN | LOCKNUT | | -12.00EA | L | .5500 | -6.60 | .5500 | -6.60 | .5500 | -6.60 |
| 1/2-13X2FH | FLAT HEAD BOLTS | | -12.00EA | L | 2.6900 | -32.28 | 2.6900 | -32.28 | 2.6900 | -32.28 |
| 100274 | 5/8-11/4 1/2 C/S SS | | -321.00EA | L | 6.0600 | -1,945.26 | 6.0600 | -1,945.26 | 6.0600 | -1,945.26 |
| 100280 | 5/8X6 SSBOLT | | 50.00EA | L | 5.1600 | 258.00 | 5.1600 | 258.00 | 5.1600 | 258.00 |
| 100290 | 5/8 X 9 STAINLESS BOLT | | 170.00EA | L | 23.6200 | 4,015.40 | 18.6834 | 3,176.18 | 4.7500 | 807.50 |
| 100292 | 5/8 X 9 1/2 STAINLESS BOL | | 164.00EA | L | 16.9200 | 2,774.88 | 16.2619 | 2,666.95 | 4.8000 | 787.20 |
| 100690 | 5/8 F/W SS | | 1.00EA | L | .4600 | .46 | .4600 | .46 | .4600 | .46 |
| 101191 | BOLT - SHOULDER | | 2.00EA | L | 5.1500 | 10.30 | 5.1500 | 10.30 | 5.1500 | 10.30 |
| 101221 | BOLT 7/16 X 20 | | 2.00EA | L | 3.6600 | 7.32 | 3.6600 | 7.32 | 3.6600 | 7.32 |
| 103966 | 5/8 SS FLAT WASHER | | 5.00EA | L | .7400 | 3.70 | .7400 | 3.70 | .7000 | 3.50 |
| 1128804 | SCREWS - 6-32X1/2 | | 250.00EA | L | .1600 | 40.00 | .0560 | 14.00 | .0300 | 7.50 |
| 1128816 | 6-32 X 3/4 | | 1,260.00EA | L | .0500 | 63.00 | .0500 | 63.00 | .0500 | 63.00 |
| 1128891 | 8-32 X 3/4 | | 486.00EA | L | .1000 | 48.60 | .1000 | 48.60 | .1000 | 48.60 |
| 1137405 | 6-32 KEPS NUTS | | 1,510.00EA | L | .0900 | 135.90 | .0930 | 140.43 | .0900 | 135.90 |
| 1137406 | SCREW | | 287.00EA | L | .0800 | 22.96 | .0800 | 22.96 | .0800 | 22.96 |
| 1171005 | FLAT WASHER - #6SS | | 250.00EA | L | .0700 | 17.50 | .0700 | 17.50 | .0700 | 17.50 |
| 1172388 | 6-32X3/4 | | 250.00EA | L | .1100 | 27.50 | .1100 | 27.50 | .1100 | 27.50 |
| 12514 | NUT - HEX | | 2.00EA | L | .4200 | .84 | .4200 | .84 | .4200 | .84 |
| 1390X6 | 3/8-1/4 ADAPTOR | | 2.00EA | L | .9800 | 1.96 | .9800 | 1.96 | .9800 | 1.96 |
| 141601 | 141601 | | 4.00EA | L | .4800 | 1.92 | .4800 | 1.92 | .4800 | 1.92 |
| 1460X10 | 5/8 SLEEVE | | 16.00EA | L | .2500 | 4.00 | .2500 | 4.00 | .2500 | 4.00 |
| 1460X4 | 1/4 SLEEVE | | 34.00EA | L | .2500 | 8.50 | .2185 | 7.43 | .1400 | 4.76 |
| 1460X6 | 3/8 SLEEVE | | 26.00EA | L | .4000 | 10.40 | .3216 | 8.36 | .2000 | 5.20 |
| 1460X8 | 1/2 SLEEVE | | 32.00EA | L | .5000 | 16.00 | .3364 | 10.76 | .2000 | 6.40 |
| 1461X4 | 1/4 NUT | | 37.00EA | L | .7000 | 25.90 | .5619 | 20.79 | .3700 | 13.69 |
| 1461X6 | 3/8 NUT | | 53.00EA | L | 1.0900 | 57.77 | .7783 | 41.25 | .5000 | 26.50 |
| 1461X8 | 1/2 NUT | | 4.00EA | L | .8500 | 3.40 | .8500 | 3.40 | .8500 | 3.40 |
| 1462X10 | 5/8 UNION | | 6.00EA | L | 12.5500 | 75.30 | 11.9240 | 71.54 | 8.0000 | 48.00 |
| 1462X12 | 3/4 UNION | | 2.00EA | L | 19.0000 | 38.00 | 19.0000 | 38.00 | 19.0000 | 38.00 |
| 1462X4 | 1/4 UNION | | 5.00EA | L | 5.2000 | 26.00 | 5.2000 | 26.00 | 2.2500 | 11.25 |
| 1462X6 | 3/8 UNION | | 11.00EA | L | 4.2500 | 46.75 | 3.3172 | 36.49 | 2.2500 | 24.75 |
| 1462X8 | 1/2 UNION | | 5.00EA | L | 7.0000 | 35.00 | 6.6328 | 33.16 | 4.4100 | 22.05 |
| 1468X4 | 1/4X1/8 | | 12.00EA | L | 2.2500 | 27.00 | 2.2500 | 27.00 | 2.2500 | 27.00 |
| 1468X4X4 | 1/4-1/4 MALE | | 11.00EA | L | 1.5500 | 17.05 | 1.5500 | 17.05 | 1.5500 | 17.05 |
| 1468X6 | 3/8-1/4 MALE | | 11.00EA | L | 1.5000 | 16.50 | 1.5000 | 16.50 | 1.5000 | 16.50 |

Daws Trucking
Exhibit A

Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)
All Parts - All On Hand

As of: 01/12/22 09:53
Date: 01/12/22          Time: 09:53
By: C226ADMIN           Page: 13

**Active Parts:**

**Warehouse:** SHOP          Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Last Purchase Cost Total | Average Cost Unit | Average Cost Total | Standard Cost Unit | Standard Cost Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **BOLTS  Bolts & Hardware (Nuts & Washers)** | | | | | | | | | | |
| 1468X6X6 | 3/8X3/8 MALE | | 7.00EA | L | 1.8000 | 12.60 | 1.8000 | 12.60 | 1.8000 | 12.60 |
| 1468X8 | 1/2-3/8 MALE | | 3.00EA | L | 2.5500 | 7.65 | 2.5500 | 7.65 | 2.5500 | 7.65 |
| 1468X8X4 | 1/2X1/4 | | 2.00EA | L | 2.5000 | 5.00 | 2.5000 | 5.00 | 2.5000 | 5.00 |
| 1469X4 | 1/4 1/8 ELBOW | | 11.00EA | L | 2.0000 | 22.00 | 2.0000 | 22.00 | 2.0000 | 22.00 |
| 1469X4X4 | 1/4X1/4 ELBOW | | 14.00EA | L | 3.2000 | 44.80 | 3.1667 | 44.33 | 1.9000 | 26.60 |
| 1469X6 | 3/8X1/4 ELBOW | | 6.00EA | L | 2.2500 | 13.50 | 2.2500 | 13.50 | 2.2500 | 13.50 |
| 1469X6X6 | 3/8X3/8 ELBOW | | 3.00EA | L | 2.4500 | 7.35 | 2.4500 | 7.35 | 2.4500 | 7.35 |
| 1469X8 | 1/2-3/8 MALE ELBOW | | 3.00EA | L | 2.2500 | 6.75 | 2.2500 | 6.75 | 2.2500 | 6.75 |
| 1469X8X4 | 1/2X1/4 | | 4.00EA | L | 2.5000 | 10.00 | 2.5000 | 10.00 | 2.5000 | 10.00 |
| 1477X6 | 3/8 X 1/4 BRANCH TEE | | 7.00EA | A | 5.0000 | 35.00 | 5.0000 | 35.00 | 5.0000 | 35.00 |
| 1742X6 | 1/4 MPT 3/8 TUBE TEE | | 4.00EA | L | 8.0600 | 32.24 | 8.0600 | 32.24 | 8.0600 | 32.24 |
| 177032-159 | SCREW | | 1.00EA | L | .5500 | .55 | .5500 | .55 | .5500 | .55 |
| 177062-47 | NUT | | 1.00EA | L | .1400 | .14 | .1400 | .14 | .1400 | .14 |
| 1834708 | BOLTS | | 3.00EA | L | 4.0300 | 12.09 | 4.0300 | 12.09 | 4.0300 | 12.09 |
| 184X2 | 1/8X1/8 MALE ELBOW | | 6.00EA | L | 3.5000 | 21.00 | 3.5000 | 21.00 | 1.5500 | 9.30 |
| 1864X6 | 3/8 PUSHLOK TEE | | 4.00EA | L | 15.0200 | 60.08 | 15.0200 | 60.08 | 3.0000 | 12.00 |
| 2030X2 | 1/8 INSERT | | 9.00EA | L | .2500 | 2.25 | .2500 | 2.25 | .2500 | 2.25 |
| 22-314 | 3 WIRE SCOTCHLOK | | 2.00EA | L | .8200 | 1.64 | .8200 | 1.64 | .8200 | 1.64 |
| 26-1172 | DUAL WIRE TIE | | 2.00EA | L | 2.8000 | 5.60 | 2.7222 | 5.44 | 2.5000 | 5.00 |
| 26-470 | 13/4 CLAMP | | 5.00EA | L | .9200 | 4.60 | .9200 | 4.60 | .9200 | 4.60 |
| 26-471 | 1/4  CLAMP | | 126.00EA | L | .3100 | 39.06 | .3100 | 39.06 | .3100 | 39.06 |
| 26-472 | 5/16 CLAMP | | 46.00EA | L | .3400 | 15.64 | .3400 | 15.64 | .3400 | 15.64 |
| 26-473 | 3/8 CLAMP | | 37.00EA | L | .5000 | 18.50 | .5000 | 18.50 | .3400 | 12.58 |
| 26-474 | 1/2 CLAMP | | 45.00EA | L | .5000 | 22.50 | .4951 | 22.28 | .4200 | 18.90 |
| 26-475 | 5/8 CLAMP | | 22.00EA | L | .5500 | 12.10 | .5185 | 11.41 | .4200 | 9.24 |
| 26-476 | 3/4 CLAMP | | 46.00EA | L | .6000 | 27.60 | .5550 | 25.53 | .5300 | 24.38 |
| 26-478 | 1 IN CLAMP | | 29.00EA | L | .5300 | 15.37 | .5300 | 15.37 | .5300 | 15.37 |
| 26-479 | 11/4 CLAMP | | 9.00EA | L | .8100 | 7.29 | .8100 | 7.29 | .8100 | 7.29 |
| 26-480 | 11/2 CLAMP | | 13.00EA | L | .8500 | 11.05 | .8500 | 11.05 | .8500 | 11.05 |
| 26-481 | 2 IN CLAMP | | 7.00EA | L | 1.1500 | 8.05 | 1.0989 | 7.69 | .9200 | 6.44 |
| 26-619 | 5/16 X 24 WIRE TIE | | 19.00EA | L | .3500 | 6.65 | .3500 | 6.65 | .3500 | 6.65 |
| 26-681 | 3/16 X 8 WIRE TIE | | -6.00EA | L | .2000 | -1.20 | .2000 | -1.20 | .2000 | -1.20 |
| 26-682 | 5/16 X 15 1/4 WIRE TIE | | 62.00EA | L | .3500 | 21.70 | .3495 | 21.67 | .3500 | 21.70 |
| 26-683 | 3/16 X 15 1/2 WIRE TIE | | 93.00EA | L | .1800 | 16.74 | .1805 | 16.79 | .2600 | 24.18 |
| 26-697 | BUTTON HEAD WIRE TIE | | 25.00EA | L | .7800 | 19.50 | .6296 | 15.74 | .5000 | 12.50 |
| 26-803 | 3/8 GROMMETT | | 31.00EA | L | .3500 | 10.85 | .3500 | 10.85 | .3500 | 10.85 |
| 26-813 | 5/16 GROMMETT | | 12.00EA | L | .5500 | 6.60 | .5500 | 6.60 | .5500 | 6.60 |
| 28-476 | 14 GUAAGE 3 WIRE | | 4.00EA | L | 1.3100 | 5.24 | 1.3100 | 5.24 | 1.3100 | 5.24 |
| 280X2 | 1/8 SLEEVE | | 6.00EA | L | .2500 | 1.50 | .2500 | 1.50 | .2500 | 1.50 |
| 280X50 | 5/32 SLEEVE | | 6.00EA | L | .2500 | 1.50 | .2500 | 1.50 | .2500 | 1.50 |
| 28110 | Y FITTING | | 11.00EA | L | 7.6000 | 83.60 | 7.4971 | 82.47 | 7.1000 | 78.10 |
| 281X2 | 1/8 NUT | | 5.00EA | L | .2500 | 1.25 | .2500 | 1.25 | .2500 | 1.25 |
| 281X50 | 5/32 NUT | | 5.00EA | L | .2800 | 1.40 | .2800 | 1.40 | .2800 | 1.40 |
| 282X2 | 1/8X1/8 MALE | | 18.00EA | L | 1.5000 | 27.00 | 1.5000 | 27.00 | 1.5000 | 27.00 |
| 282X2X1 | 1/8X1/16 MAL CONN | | 8.00EA | L | 1.5000 | 12.00 | 1.5000 | 12.00 | 1.5000 | 12.00 |
| 283X2 | 1/8 UNION | | 9.00EA | L | 1.5000 | 13.50 | 1.5000 | 13.50 | 1.5000 | 13.50 |
| 34-3804 | 1/4 NUT | | 137.10EA | L | .1000 | 13.71 | .1087 | 14.90 | .1400 | 19.19 |
| 34-3805 | 5/16 NUT | | 11.00EA | A | .1700 | 1.87 | .1700 | 1.87 | .1700 | 1.87 |
| 34-3806 | 3/8 NUT | | 47.00EA | A | .2000 | 9.40 | .1931 | 9.08 | .1900 | 8.93 |
| 34-3807 | 7/16 NUT | | 85.00EA | A | .2800 | 23.80 | .2800 | 23.80 | .2800 | 23.80 |
| 34-3808 | 1/2 NUT | | 41.00EA | A | .3100 | 12.71 | .3100 | 12.71 | .3100 | 12.71 |
| 34-3810 | 5/8 NUT | | -4.00EA | L | .6000 | -2.40 | .5082 | -2.03 | .4400 | -1.76 |
| 34-4808 | 1/2-13 ULTRA LOCK NUT | | 51.00EA | L | .5000 | 25.50 | .4714 | 24.04 | .4000 | 20.40 |
| 34-4814 | 7/8 ULTRA LOCK NUT | | 24.00EA | L | 1.1500 | 27.60 | 1.1500 | 27.60 | 1.1500 | 27.60 |
| 34-5504 | 1/4-20 NYLON NUT | | 39.00EA | L | .2500 | 9.75 | .2500 | 9.75 | .2500 | 9.75 |
| 34-5505 | 5/16-18 NYLON NUT.. | | 9.00EA | L | .2700 | 2.43 | .2700 | 2.43 | .2700 | 2.43 |

Daws Trucking

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

As of: 01/12/22 09:53
Date: 01/12/22    Time: 09:53
By: C226ADMIN    Page: 14

**Active Parts:**

**Warehouse:** SHOP     Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Total | Average Cost Unit | Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **BOLTS** | **Bolts & Hardware (Nuts & Washers)** | | | | | | | | | |
| 34-5506 | 3/8-16 NYLON NUT | | 20.00EA | L | .3100 | 6.20 | .3100 | 6.20 | .3100 | 6.20 |
| 34-5507 | 7/16-14 NYLON NUT | | 52.00EA | L | .3500 | 18.20 | .3500 | 18.20 | .3500 | 18.20 |
| 34-5508 | 1/2 NYLON NUT | | 46.00EA | L | .3600 | 16.56 | .3600 | 16.56 | .3600 | 16.56 |
| 34-5510 | 5/8 NYLON LOCK NUT | | 20.00EA | L | .6800 | 13.60 | .6800 | 13.60 | .6500 | 13.00 |
| 34-5512 | 3/4-10 NYLON NUT | | 13.00EA | L | 1.1300 | 14.69 | 1.1300 | 14.69 | 1.1300 | 14.69 |
| 34-5605 | 5/16 NYLON NUT FINE | | 47.00EA | L | .2400 | 11.28 | .2400 | 11.28 | .2400 | 11.28 |
| 34-5606 | 3/8-24 NYLON NUT FINE | | 57.00EA | L | .2500 | 14.25 | .2500 | 14.25 | .2500 | 14.25 |
| 34-5610 | 5/8X18 NYLON NUT FINE | | 24.00EA | L | .6500 | 15.60 | .6500 | 15.60 | .6500 | 15.60 |
| 34-5612 | 3/4-16 NYLON NUT FINE | | 21.00EA | L | 1.0800 | 22.68 | 1.0800 | 22.68 | 1.0800 | 22.68 |
| 34-7001 | 6-32 NUT | | 42.00EA | L | .0800 | 3.36 | .0800 | 3.36 | .0800 | 3.36 |
| 34-7002 | 8/32 NUT | | 47.00EA | L | .0900 | 4.23 | .0900 | 4.23 | .0900 | 4.23 |
| 34-7003 | 10/24 NUT | | 103.00EA | L | .1000 | 10.30 | .0999 | 10.29 | .0900 | 9.27 |
| 34-7004 | 1/4 NUT | | 13.00EA | L | .1000 | 1.30 | .1000 | 1.30 | .1000 | 1.30 |
| 34-7103 | 10/32 NUT | | 41.00EA | L | .0900 | 3.69 | .0900 | 3.69 | .0900 | 3.69 |
| 34076A | COUPLER | | 1.00EA | L | 4.0000 | 4.00 | 4.0000 | 4.00 | 15.0000 | 15.00 |
| 37-3804 | 1/4 FW | | 78.00EA | L | .1100 | 8.58 | .1066 | 8.31 | .1000 | 7.80 |
| 37-3805 | 5/16 FW | | 19.00EA | A | .1900 | 3.61 | .1900 | 3.61 | .1900 | 3.61 |
| 37-3806 | 3/8 FW | | 82.00EA | L | .2000 | 16.40 | .2633 | 21.59 | .2100 | 17.22 |
| 37-3807 | 7/16 FW | | 56.00EA | L | .2500 | 14.00 | .2500 | 14.00 | .2500 | 14.00 |
| 37-3808 | 1/2FW | | 32.00EA | L | .3800 | 12.16 | .3777 | 12.09 | .3400 | 10.88 |
| 37-3910 | 5/8 FW | | 10.00EA | A | .5000 | 5.00 | .5000 | 5.00 | .6000 | 6.00 |
| 37-3912 | 3/4 FW | | .00EA | | .4500 | .00 | .4500 | .00 | .4500 | .00 |
| 37-4804 | 1/4 LKW | | 409.00EA | L | .1000 | 40.90 | .1128 | 46.14 | .1200 | 49.08 |
| 37-4806 | 3/8 LKW | | 360.00EA | A | .1600 | 57.60 | .1600 | 57.60 | .1600 | 57.60 |
| 37-4807 | 7/16 LKW | | 134.00EA | A | .1900 | 25.46 | .1900 | 25.46 | .1900 | 25.46 |
| 38-0736 | 7/16 X 4 1/2 | | 16.00EA | L | 1.0000 | 16.00 | 1.0000 | 16.00 | 1.0000 | 16.00 |
| 380640 | 3/8 X 5 | | 10.00EA | L | 1.0000 | 10.00 | 1.0000 | 10.00 | 1.0000 | 10.00 |
| 471684 | BOLT | | .00EA | | 6.2700 | .00 | 6.2700 | .00 | 6.2700 | .00 |
| 58-1016 | 5/8X2 " BOLTS | | 10.00EA | L | .8200 | 8.20 | .8200 | 8.20 | .8200 | 8.20 |
| 60282 | 10.1-50-150 BOLT | | 2.00EA | L | 2.9000 | 5.80 | 2.9000 | 5.80 | 2.9000 | 5.80 |
| 60516 | BOLTS | | 5.00EA | L | 5.3900 | 26.95 | 5.3900 | 26.95 | 5.3900 | 26.95 |
| 63212 | 8-1.25-100MM | | 12.00EA | L | 1.9200 | 23.04 | 1.9200 | 23.04 | 1.9200 | 23.04 |
| 63318 | BOLT | | 7.00EA | L | 1.6400 | 11.48 | 1.6400 | 11.48 | 1.6400 | 11.48 |
| 716212NC | 7/16 X 21/2 BOLT | | .00EA | | .4000 | .00 | .4000 | .00 | .4000 | .00 |
| 716312NC | 7/16 X2 BOLT | | .00EA | | .7000 | .00 | .7000 | .00 | .7000 | .00 |
| 716FW | 7/160FLAT WASHER | | .00EA | | .1000 | .00 | .1000 | .00 | .1000 | .00 |
| 716SLNC | 7/16 LOCK NUT | | .00EA | | .1500 | .00 | .1500 | .00 | .1500 | .00 |
| 81050 | 3/16 COLLAR | | 50.00EA | L | .2700 | 13.50 | .2700 | 13.50 | .2700 | 13.50 |
| 81056 | 1/4 COLLAR | | 100.00EA | L | .3700 | 37.00 | .3700 | 37.00 | .3700 | 37.00 |
| 83461 | 1/4 X 5/8 | | 94.00EA | L | .3200 | 30.08 | .3114 | 29.27 | .3000 | 28.20 |
| 85091 | BOLT | | 6.00EA | L | .1200 | .72 | .1200 | .72 | .1200 | .72 |
| 85607 | 6-32X3/4 | | 250.00EA | L | .1600 | 40.00 | .1600 | 40.00 | .1600 | 40.00 |
| 85615 | 8-32X1/2 PAN HD MACHINE | | 730.00EA | L | .1600 | 116.80 | .1600 | 116.80 | .1600 | 116.80 |
| 85617 | 8-32X3/4 | | 100.00EA | L | .1600 | 16.00 | .1600 | 16.00 | .1600 | 16.00 |
| 87012 | NUT 6-32 | | 6.00EA | L | .0600 | .36 | .0600 | .36 | .0600 | .36 |
| 90-766 | 3/8 TUBE 3/8FMP BULKHEAD | | 6.00EA | L | 5.0000 | 30.00 | 5.0000 | 30.00 | 5.0000 | 30.00 |
| 92283 | 1/2 X 4 FINE THREAD | | 2.00EA | L | 1.8000 | 3.60 | 1.8000 | 3.60 | 1.8000 | 3.60 |
| 92425 | BOLT | | .00EA | | 2.4000 | .00 | 2.4000 | .00 | 2.4000 | .00 |
| 92440 | 5/8 X 6 BOLT | | 6.00EA | L | 3.5200 | 21.12 | 3.5200 | 21.12 | 3.5200 | 21.12 |
| 92443 | 5/8X5 BOLT | | 1.00EA | L | 3.4800 | 3.48 | 3.4800 | 3.48 | 3.4800 | 3.48 |
| 94575 | LOCK NUT 5/16 | | 5.00EA | L | .6000 | 3.00 | .6000 | 3.00 | .6000 | 3.00 |
| 94584 | 5/8-11 NYLON LOCK NUT | | 10.00EA | L | 1.9600 | 19.60 | 1.9600 | 19.60 | 1.8000 | 18.00 |
| 94752 | 8-32 KEPS NUT | | 30.00EA | L | .1200 | 3.60 | .1200 | 3.60 | .1200 | 3.60 |
| 95120 | 95120 | | 3.00EA | L | .6400 | 1.92 | .6400 | 1.92 | .6400 | 1.92 |
| 95121 | 5/8 F/W | | 10.00EA | L | .5000 | 5.00 | .5000 | 5.00 | .5000 | 5.00 |

**Daws Trucking**

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

| | | | As of: | 01/12/22 09:53 | | |
|---|---|---|---|---|---|---|
| | | | Date: | 01/12/22 | Time: | 09:53 |
| | | | By: | C226ADMIN | Page: | 15 |

**Active Parts:**

**Warehouse:** SHOP        Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| **BOLTS  Bolts & Hardware (Nuts & Washers)** | | | | | | | | | | |
| APP00100C | 3/8 HUCKBOLT COLLAR | | -120.50EA | L | .1400 | -16.87 | .1400 | -16.87 | .1400 | -16.87 |
| APP00105 | 3/8 X #4 HUCKBOLT | | 123.00EA | L | .2400 | 29.52 | .2400 | 29.52 | .2400 | 29.52 |
| APP00105B | 3/8 X #8 HUCKBOLT | | 10.00EA | L | .2400 | 2.40 | .2400 | 2.40 | .2400 | 2.40 |
| APP00105C | 3/8X #10 HUCKBOLT | | 212.00EA | L | .3700 | 78.44 | .3501 | 74.22 | .3400 | 72.08 |
| APP00105E | 3/8 X 4 | | 50.00EA | L | .3500 | 17.50 | .3500 | 17.50 | .3500 | 17.50 |
| APP03417A | 3/8 X 12 | | 40.00EA | L | .5100 | 20.40 | .5100 | 20.40 | .5100 | 20.40 |
| APP03417B | 3/8 X 5 HUCK | | 50.00EA | L | .6100 | 30.50 | .6100 | 30.50 | .6100 | 30.50 |
| APP03417C | 3/8 X 12 HUCK | | 38.00EA | L | .6200 | 23.56 | .6200 | 23.56 | .6200 | 23.56 |
| C2063 | NUT | | 1.00EA | L | 2.0300 | 2.03 | 2.0300 | 2.03 | 2.0300 | 2.03 |
| FG3989 | 5/8 UNION | | 4.00EA | L | 8.4900 | 33.96 | 8.4900 | 33.96 | 8.4900 | 33.96 |
| HDW5 | 5X8 X  6 " GRADE 5 BOLTS | | 5.00EA | L | 1.7100 | 8.55 | 1.7100 | 8.55 | 1.7100 | 8.55 |
| HDW8 | 3/4 X 3 1/2 BOLT | | .00EA | L | .2500 | .00 | .2500 | .00 | .2500 | .00 |
| HWC01786 | BOLT | | 4.00EA | L | 8.5800 | 34.32 | 8.5800 | 34.32 | 8.5800 | 34.32 |
| HWC02296 | BOLT | | 14.61EA | L | 14.6100 | 213.45 | 14.6100 | 213.45 | 14.6100 | 213.45 |
| HWC03043 | WASHER | | .00EA | L | 1.6900 | .00 | 1.6900 | .00 | 1.6900 | .00 |
| HWC03106 | WASHER - ROUND | | 24.00EA | L | 1.4600 | 35.04 | 1.4600 | 35.04 | 1.4600 | 35.04 |
| HWC04088 | BOLTS | | 4.00EA | L | 10.2300 | 40.92 | 10.2300 | 40.92 | 10.2300 | 40.92 |
| HWC04114 | BOLTS | | 8.00EA | L | 10.7500 | 86.00 | 10.7500 | 86.00 | 10.7500 | 86.00 |
| HWC04606 | BOLTS - R H STEP | | 5.00EA | L | 5.3800 | 26.90 | 5.3800 | 26.90 | 5.3800 | 26.90 |
| HWC04846 | NUT - HEX #10-3 | | 6.00EA | L | .1600 | .96 | .1600 | .96 | .1600 | .96 |
| HWC06036 | 1/2 BUMPER BOLTS AND WASHER | | 32.00EA | L | 3.5000 | 112.00 | 4.2500 | 136.00 | 5.0000 | 160.00 |
| HWC06230 | 5/16 BOLT | | 2.00EA | L | 2.9600 | 5.92 | 2.9600 | 5.92 | 2.9600 | 5.92 |
| HWC06446 | BOLTS | | 13.00EA | L | 5.5800 | 72.54 | 5.5800 | 72.54 | 5.5800 | 72.54 |
| HWC06507 | BOLT | | .00EA | L | 22.7000 | .00 | 22.7000 | .00 | 22.7000 | .00 |
| HWC06508 | SCREW-CAP CYLND SKT | | 4.00EA | L | 1.3500 | 5.40 | 1.2950 | 5.18 | 1.2400 | 4.96 |
| HWC06596 | SCREW CAP | | 2.00EA | L | 1.4800 | 2.96 | 1.4800 | 2.96 | 1.4800 | 2.96 |
| HWC07084 | 5/8 NUT | | 1.00EA | L | 5.5800 | 5.58 | 5.5800 | 5.58 | 5.5800 | 5.58 |
| HWC07394 | MACHINE SCREW | | 6.00EA | L | 4.7100 | 28.26 | 4.7100 | 28.26 | 4.7100 | 28.26 |
| HWC07496 | SCREW -TAPPING | | 16.00EA | L | 1.1300 | 18.08 | 1.1200 | 17.92 | 1.0900 | 17.44 |
| HWC07856 | WASHER | | 14.00EA | L | .7300 | 10.22 | .7300 | 10.22 | .7300 | 10.22 |
| HWC07916 | WASHER | | 20.00EA | L | .6200 | 12.40 | .6200 | 12.40 | .6200 | 12.40 |
| HWC07936 | WASHER | | 93.00EA | L | .4000 | 37.20 | .4000 | 37.20 | .4000 | 37.20 |
| HWC12501 | NUT - M16-2 | | 20.00EA | L | 1.4500 | 29.00 | 1.4500 | 29.00 | 2.8400 | 56.80 |
| HWC12514 | NUT | | 2.00EA | L | .4900 | .98 | .4900 | .98 | .4900 | .98 |
| HWU10935 | BOLT | | 2.00EA | L | 6.2700 | 12.54 | 6.2700 | 12.54 | 6.2700 | 12.54 |
| L1864X4 | 1/4 PUSHLOK TEE | | 7.00EA | L | 7.3500 | 51.45 | 5.6500 | 39.55 | 2.2500 | 15.75 |
| L1869X4X4 | 1/4 TUBE 1/4 PIPE 90 DEG SWIVEL | | 1.00EA | L | 2.2500 | 2.25 | 2.2500 | 2.25 | 2.2500 | 2.25 |
| W34-6011-014 | BPLT - CARRIAGE | | .00EA | L | 3.7700 | .00 | 3.7700 | .00 | 3.7700 | .00 |
| W34-6019-030 | FRONT FENDER SCREWS | | 6.00EA | L | .5700 | 3.42 | .5700 | 3.42 | .5700 | 3.42 |
| WE10215 | STUD | | 5.00EA | L | 6.6500 | 33.25 | 6.6500 | 33.25 | 6.6500 | 33.25 |
| **Total Parts in Group** | **188** | **Group Total:** | | 9,797 | | 8,728.26 | | 7,721.52 | | 3,289.01 |
| **BRAKE  Brakes** | | | | | | | | | | |
| 10009780 | RING TONE ABS | | 1.00EA | L | 55.7000 | 55.70 | 55.7000 | 55.70 | 106.9700 | 106.97 |
| 1008306 | SPRING KIT STEER BRAKES | | 2.00EA | L | 9.2000 | 18.40 | 9.2000 | 18.40 | 8.0000 | 16.00 |
| 1011S | GLAD HAND SERVICE | | 21.00EA | L | 3.2500 | 68.25 | 3.3882 | 71.15 | 3.1500 | 66.15 |
| 103705CON | ABS RING | | .00EA | L | 20.0500 | .00 | 20.0500 | .00 | 20.0500 | .00 |
| 110700 | SEALCO SPRING VALVE | | 1.00EA | L | 52.1000 | 52.10 | 52.1000 | 52.10 | 52.1000 | 52.10 |
| 127808 | KIT - CAMSHAFT BUSHING | | .00EA | L | 11.6100 | .00 | 11.6100 | .00 | 10.6400 | .00 |
| 2926902 | DISC BRAKE KIT - BENDIX | | .00EA | L | 149.0000 | .00 | 149.0000 | .00 | 149.0000 | .00 |
| 35-032 | BRAKE FLUID DOT 3 | | .00EA | L | 5.6900 | .00 | 5.6900 | .00 | 5.6900 | .00 |
| 370190 | WHEEL CYLINDER | | .00EA | L | 11.5000 | .00 | 11.5000 | .00 | 11.5000 | .00 |

Daws Trucking      Exhibit A      As of: 01/12/22 09:53

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*      Date: 01/12/22    Time: 09:53

All Parts - All On Hand      By: C226ADMIN    Page: 16

**Active Parts:**

**Warehouse:** SHOP      Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total | Cur |
| **BRAKE Brakes** | | | | | | | | | | | |
| 37778 | WHEEL CYLINDER REAR SKYLARK | | .00EA | L | 6.9000 | .00 | 6.9000 | .00 | 6.9000 | .00 | |
| 38721-L | HEN - BRAKE CHAMBER - LH | | 4.00EA | L | 122.4400 | 489.76 | 118.9520 | 475.81 | 105.0000 | 420.00 | |
| 38721-R | HEN - BRAKE CHAMBER - RH | | 3.00EA | L | 105.0000 | 315.00 | 105.0000 | 315.00 | 105.0000 | 315.00 | |
| 400-10211 | HALDEX AUTO SLACK | | 1.00EA | L | 35.0000 | 35.00 | 35.0000 | 35.00 | 78.5400 | 78.54 | |
| 400100013M1D | KIT SLACK ADJUSTOR | | .00EA | L | 95.2700 | .00 | 95.2700 | .00 | 95.2700 | .00 | |
| 40010143 | KIT - SLACK ADJUSTOR | | .00EA | L | 95.2700 | .00 | 95.2700 | .00 | 4.0000 | .00 | |
| 40020211 | SLACK ADJUSTER | | 2.00EA | L | 107.9000 | 215.80 | 107.9000 | 215.80 | 97.0000 | 194.00 | |
| 440-1481 | REAR BRAKE DRUM FORD F-150 | | .00EA | L | 45.7900 | .00 | 45.7900 | .00 | 45.7900 | .00 | |
| 4702Q | SPICER STEER BRAKE SHOES | | .00EA | L | 42.5000 | .00 | 42.5000 | .00 | 42.5000 | .00 | |
| 4885555 | FRONT ROTOTR FORD F-150 | | .00EA | L | 42.0800 | .00 | 42.0800 | .00 | 42.0800 | .00 | |
| 4886641 | FRONT ROTOR PREMIUM 2001 AURORA | | .00EA | L | 28.6000 | .00 | 28.6000 | .00 | 28.6000 | .00 | |
| 48880049 | ROTORS - FRONT -VAN | | .00EA | L | 26.4900 | .00 | 26.4900 | .00 | 26.4900 | .00 | |
| 48880403 | BRAKE ROTOR | | .00EA | L | 40.1000 | .00 | 40.1000 | .00 | 40.1000 | .00 | |
| 51102 | QUICK RELEASE VALVE | | .00EA | S | 10.0000 | .00 | 10.0000 | .00 | 10.0000 | .00 | |
| 53-123512 | STEER AXLE BRAKE DRUMS | | .00EA | L | 193.1400 | .00 | 193.1400 | .00 | 193.1400 | .00 | |
| 640-322-065 | CALIPER - BRAKE | | 1.00EA | L | 581.6300 | 581.63 | 581.6300 | 581.63 | 581.6300 | 581.63 | |
| 640-322-934 | BRAKE PAD KIT | | .00EA | L | 184.6800 | .00 | 184.6800 | .00 | 184.6800 | .00 | |
| 641-3329 | BRAKE TUBE NUT | | .00EA | L | 1.4900 | .00 | 1.4900 | .00 | 1.4900 | .00 | |
| 641-5020 | BRAKE LINE UNION | | .00EA | L | 2.1900 | .00 | 2.1900 | .00 | 2.1900 | .00 | |
| 641-5021 | BRAKE LINE NUT | | .00EA | L | 1.5900 | .00 | 1.5900 | .00 | 1.5900 | .00 | |
| 802911BXW | VALVE-BRA | | 2.00EA | L | 95.6400 | 191.28 | 90.8134 | 181.63 | 90.1300 | 180.26 | |
| 804429 | SPIDER BRAKE ASSEMBLY | | .00EA | L | 210.1700 | .00 | 210.1700 | .00 | 210.1700 | .00 | |
| 808068 | CAMSHAFT | | .00EA | L | 60.8000 | .00 | 60.8000 | .00 | 60.8000 | .00 | |
| 808069 | CAMSHAFT | | 1.00EA | L | 60.8000 | 60.80 | 60.8000 | 60.80 | 60.8000 | 60.80 | |
| 813-1207 | BRAKE LINE | | .00EA | L | 12.5000 | .00 | 12.5000 | .00 | 12.5000 | .00 | |
| 813-1262 | BRAKE LINE | | .00EA | L | 5.5200 | .00 | 5.5200 | .00 | 5.5200 | .00 | |
| 813-1266 | BRAKE LINE | | .00EA | L | 8.4000 | .00 | 8.4000 | .00 | 8.4000 | .00 | |
| 813445 | BRAKE KIT | | 4.00EA | L | 7.0100 | 28.04 | 7.0100 | 28.04 | 7.0100 | 28.04 | |
| 813484 | CAMSHAFT | | .00EA | L | 88.4400 | .00 | 88.4400 | .00 | 88.4400 | .00 | |
| 813485 | CAMSHAFT | | .00EA | L | 88.4400 | .00 | 88.4400 | .00 | 88.4400 | .00 | |
| 8292002 | YOKE ASSY | | 4.00EA | L | 10.7200 | 42.88 | 8.9650 | 35.86 | 7.2100 | 28.84 | |
| 85-123207-002 | BRAKE DRUM | | 9.00EA | L | 79.0000 | 711.00 | 78.4035 | 705.63 | 73.0000 | 657.00 | |
| 85-123282 | FRONT DRUMS | | .00EA | L | 116.2200 | .00 | 116.2200 | .00 | 116.2200 | .00 | |
| AD1369HW | DISC BRAKE PADS | | 1.00EA | L | 119.2500 | 119.25 | 119.2500 | 119.25 | 119.2500 | 119.25 | |
| AD7733 | BRAKE PADS FRONT | | .00EA | L | 50.8700 | .00 | 50.8700 | .00 | 50.8700 | .00 | |
| ADB1369 | DISC BRAKE PADS | | 1.00EA | L | 162.7100 | 162.71 | 162.7100 | 162.71 | 162.7100 | 162.71 | |
| ADR1020 | ROTOR - AIR DISC | | 2.00EA | L | 211.3400 | 422.68 | 211.3400 | 422.68 | 211.3400 | 422.68 | |
| APP05233EW | CHAMBER SPRING BRAKE - LEFT | | .00EA | L | 158.4400 | .00 | 158.4400 | .00 | 158.4400 | .00 | |
| APP05233EX | CHAMBER SPRING BRAKE - RIGHT | | 2.00EA | L | 158.4400 | 316.88 | 158.4400 | 316.88 | 158.4400 | 316.88 | |
| AQ964111 | KIT, ABS 4S/2M PLC | | 2.00EA | L | 514.4900 | 1,028.98 | 494.3284 | 988.66 | 453.0900 | 906.18 | |
| BD1657B | TRP BRAKE DRUM | | 12.00EA | L | 76.0000 | 912.00 | 76.0000 | 912.00 | 76.0000 | 912.00 | |
| CM10020682 | ROTORS - BRAKE | | .00EA | L | 248.2200 | .00 | 248.2200 | .00 | 248.2200 | .00 | |
| CQ36541 | CLEVIS KIT | | 6.00EA | L | 19.0000 | 114.00 | 19.0000 | 114.00 | 19.0000 | 114.00 | |
| CQ67443 | HALDEX CAM KIT TUBE TYPE | | .00EA | L | 32.0000 | .00 | 32.0000 | .00 | 31.6000 | .00 | |
| D9044-1312 | #6 AIR BRAKE HOSE | | .00EA | L | 13.0000 | .00 | 13.0000 | .00 | 13.0000 | .00 | |
| DB1657B | TRP BRAKE DRUMS | | 10.00EA | L | 106.5900 | 1,065.90 | 104.9423 | 1,049.42 | 72.9900 | 729.90 | |
| E-11401 | AUTO SLACK ADJUSTER MERITOR STYLE | | 5.00EA | L | 88.6900 | 443.45 | 74.5882 | 372.94 | 97.5100 | 487.55 | |
| E-11402 | AUTO SLACK | | 5.00EA | L | 91.8200 | 459.10 | 91.8200 | 459.10 | 91.8200 | 459.10 | |
| E-11403A | CLEVIS ASSY. | | 14.00EA | L | 12.3600 | 173.04 | 12.3600 | 173.04 | 12.3600 | 173.04 | |

**Daws Trucking**

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*
All Parts - All On Hand

Exhibit A

As of: 01/12/22 09:53
Date: 01/12/22     Time: 09:53
By: C226ADMIN     Page: 17

**Active Parts:**

Warehouse: SHOP     Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |

**BRAKE Brakes**

| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| E-11430A | CLEVIS ASSY. | | 3.00EA | L | 11.2500 | 33.75 | 11.0980 | 33.29 | 10.9500 | 32.85 |
| E-11866 | LH CAMSHAFT STEPDECK | | 4.00EA | L | 30.0000 | 120.00 | 29.9360 | 119.74 | 25.2600 | 101.04 |
| E-11867 | RH CAMSHAFT | | 7.00EA | L | 30.0000 | 210.00 | 30.0000 | 210.00 | 25.2600 | 176.82 |
| E-11897 | CAM KIT INTRAXX TUBE STYLE | | 3.00EA | L | 33.4600 | 100.38 | 26.1545 | 78.46 | 27.0000 | 81.00 |
| E-2287 | CAM KIT DANA | | 2.00EA | L | 15.0000 | 30.00 | 15.0000 | 30.00 | 15.0000 | 30.00 |
| E-3710SHD | SPRING KIT FRUEHAUF | | .00EA | L | 14.3700 | .00 | 14.3700 | .00 | 14.3700 | .00 |
| E-5526 | CAMSHAFT 1 1/2 STEP DECK | | 3.00EA | L | 36.2500 | 108.75 | 36.2500 | 108.75 | 33.7100 | 101.13 |
| E-5527 | CAMSHAFT W 1 1/2 STEPDECK | | 3.00EA | L | 36.2500 | 108.75 | 36.2500 | 108.75 | 33.7100 | 101.13 |
| E11450HD | CAM KIT | | 10.00EA | L | 62.0000 | 620.00 | 55.4852 | 554.85 | 50.0000 | 500.00 |
| GF4515QG | BRAKE SHOES | | 3.00EA | L | 40.9500 | 122.85 | 40.9500 | 122.85 | 40.9500 | 122.85 |
| GF4707QG | HALDEX SHOES | | .00EA | L | 45.0000 | .00 | 44.8137 | .00 | 36.0000 | .00 |
| GF4709ES2G | HALDEX SHOES 20K | | 7.00EA | L | 39.9500 | 279.65 | 49.7327 | 348.13 | 43.0000 | 301.00 |
| GG451558R | BRAKE SHOES FRUEHAUF X3 | | .00EA | L | 19.5000 | .00 | 19.5000 | .00 | 19.5000 | .00 |
| GR1443EG | HALDEX STEER BRAKES | | .00EA | L | 62.7300 | .00 | 62.7300 | .00 | 45.0000 | .00 |
| HE1312 | #6 BRAKE HOSE ASSY | | 4.00EA | L | 15.3600 | 61.44 | 15.3600 | 61.44 | 15.3600 | 61.44 |
| HE1519 | STEER AXLE AIR BRAKE HOSE | | .00EA | L | 18.5000 | .00 | 18.5000 | .00 | 18.5000 | .00 |
| K043197 | AUTO SLACK | | 5.00EA | L | 94.9300 | 474.65 | 94.9300 | 474.65 | 94.9300 | 474.65 |
| K066992 | BRAKE ASSY DISC - RH | | 4.00EA | L | 171.0000 | 684.00 | 171.0000 | 684.00 | 171.0000 | 684.00 |
| K066993 | BRAKE ASSY. - DISC BRAKES | | 4.00EA | L | 171.0000 | 684.00 | 171.0000 | 684.00 | 171.0000 | 684.00 |
| K070796 | DISC BRAKE PADS - TRACTOR | | -2.00EA | L | 237.9500 | -475.90 | 237.9500 | -475.90 | 175.5000 | -351.00 |
| K083534 | BRACKET S-CAM | | .00EA | L | 106.0400 | .00 | 106.0400 | .00 | 106.0400 | .00 |
| K129276 | BRAKE PADS | | 33.00EA | L | 137.2700 | 4,529.91 | 141.2706 | 4,661.93 | 199.2900 | 6,576.57 |
| K132352 | BRAKE ASSY | | 2.00EA | L | 191.4300 | 382.86 | 191.4300 | 382.86 | 191.4300 | 382.86 |
| K149714 | CALIPER | | 1.00EA | L | 1,650.0000 | 1,650.00 | 1,650.0000 | 1,650.00 | 1,650.0000 | 1,650.00 |
| K149715 | CALIPER | | 1.00EA | L | 1,650.0000 | 1,650.00 | 1,650.0000 | 1,650.00 | 1,650.0000 | 1,650.00 |
| K165794 | CALIPER - BRAKE | | .00EA | L | 830.2100 | .00 | 830.2100 | .00 | 830.2100 | .00 |
| KN26000 | RT-4 VALVE | | 2.00EA | L | 120.0000 | 240.00 | 120.0000 | 240.00 | 108.8500 | 217.70 |
| KO43329 | 18/24 UNIVERSAL DISC CHAMBER | | .00EA | L | 185.0600 | .00 | 185.0600 | .00 | 185.0600 | .00 |
| KT4719E11420 | TRP BRAKE SHOES 16.5 X 5 | | 12.00EA | L | 55.0600 | 660.72 | 55.0600 | 660.72 | 55.0600 | 660.72 |
| KT4719E11420# | TRP BRAKE SHOES 16.5 X 5 [COR] | | .00EA | L | 40.8000 | .00 | 40.8000 | .00 | 40.8000 | .00 |
| L68149 | WHEEL BEARING FORD F-150 | | .00EA | L | 15.2200 | .00 | 15.2200 | .00 | 15.2200 | .00 |
| LM12749 | WHEEL BEARING FORD F-150 | | .00EA | L | 6.2900 | .00 | 6.2900 | .00 | 6.2900 | .00 |
| MK42100S | STEMCO AUTO SLACK ADJUSTER | | 4.00EA | L | 74.0000 | 296.00 | 74.0000 | 296.00 | 74.0000 | 296.00 |
| MOT89996B | BRAKE DRUM OUT 10UMT 16.5X7 STEEL | | .00EA | L | 197.9900 | .00 | 197.9900 | .00 | 197.9900 | .00 |
| MP3030KB | 30/30 BRAKE CHAMBER PIGGY BACK | | 18.00EA | L | 43.1200 | 776.16 | 43.1018 | 775.83 | 37.9900 | 683.82 |
| R955342 | ABS SENSOR KIT | | 3.00EA | L | 53.0000 | 159.00 | 53.0000 | 159.00 | 53.0000 | 159.00 |
| RK4709E2PR20 | TRP BRAKE SHOES 16.5 X 7 | | 15.00EA | L | 45.3100 | 679.65 | 45.3058 | 679.59 | 44.3500 | 665.25 |
| RKENP4707Q | ABEX BRAKES | | 1.00EA | L | 47.9900 | 47.99 | 47.1500 | 47.15 | 44.0000 | 44.00 |
| RRK1443EPR20 | ROAD LEVELER STEER BRAKE SHOES | | 24.00EA | L | 39.8600 | 956.64 | 39.2193 | 941.26 | 51.2500 | 1,230.00 |
| RRK1443EPR20# | ROAD LEVELER STEER BRAKE SHOES [COR] | | 4.00EA | L | 40.8000 | 163.20 | 40.8000 | 163.20 | 40.8000 | 163.20 |
| RRK4707QPR20 | TRP BRAKE SHOES | | 5.00EA | L | 45.0900 | 225.45 | 45.0139 | 225.07 | 43.0000 | 215.00 |
| S-35303-7 | CALIPER RH DISC BRAKE | | 2.00EA | L | 713.7500 | 1,427.50 | 713.7500 | 1,427.50 | 713.7500 | 1,427.50 |
| S-40881 | BRAKE CHAMBER | | 2.00EA | L | 110.3500 | 220.70 | 110.3500 | 220.70 | 110.3500 | 220.70 |
| S4005001030 | VALVE /ECU | | 3.00EA | L | 615.5000 | 1,846.50 | 615.5000 | 1,846.50 | 466.2000 | 1,398.60 |
| SB3030CC | CHAMBER - 3030 | | 3.00EA | L | 49.3700 | 148.11 | 45.9911 | 137.97 | 35.9900 | 107.97 |

Daws Trucking

Exhibit A

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

As of: 01/12/22 09:53
Date: 01/12/22    Time: 09:53
By: C226ADMIN    Page: 18

**Active Parts:**

**Warehouse:** SHOP    Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **BRAKE Brakes** | | | | | | | | | | |
| | COMBO | | | | | | | | | |
| SB3030CL | CHAMBER - 3030 LONG STROKE | | 2.00EA | L | 59.1700 | 118.34 | 59.1700 | 118.34 | 59.1700 | 118.34 |
| SB3030PKC | PIGGYBACK - KIT | | 10.00EA | L | 46.6800 | 466.80 | 40.6889 | 406.89 | 28.9900 | 289.90 |
| SBT20 | BRAKE CHAMBER - SERVICE | | .00EA | L | 23.0600 | .00 | 23.0600 | .00 | 23.0600 | .00 |
| SIR5200 | AXLE NUT | | 2.00EA | L | 3.0800 | 6.16 | 3.0800 | 6.16 | 3.0800 | 6.16 |
| SIR5300 | AXLE WASHER | | 2.00EA | L | 3.0700 | 6.14 | 3.0700 | 6.14 | 3.0700 | 6.14 |
| SS-553 | REAR BRAKE SHOES CORSICA | | .00EA | L | 21.2900 | .00 | 21.2900 | .00 | 21.2900 | .00 |
| SS-7387B-X | BRAKE PADS REAR 2001 AURORA | | .00EA | L | 37.4900 | .00 | 37.4900 | .00 | 37.4900 | .00 |
| SS-7574X | FRONT BRAKE PADS 2001 AURORA | | .00EA | L | 42.9900 | .00 | 42.9900 | .00 | 42.9900 | .00 |
| SS-7734 | BRAKE PADS | | 1.00EA | L | 41.9900 | 41.99 | 41.9900 | 41.99 | 41.9900 | 41.99 |
| SS-788A-M | BRAKE PADS FORD F-150 | | .00EA | L | 31.8900 | .00 | 31.8900 | .00 | 31.8900 | .00 |
| SS-8472 | BRAKE PADS | | .00EA | L | 80.3900 | .00 | 80.3900 | .00 | 80.3900 | .00 |
| SS7385M | FRONT BRAKE PADS | | .00EA | L | 35.0000 | .00 | 35.0000 | .00 | 35.0000 | .00 |
| TRA51301 | TRA51301 SR-5 TRAILER VALVE | | 2.00EA | L | 36.0000 | 72.00 | 36.0000 | 72.00 | 35.9100 | 71.82 |
| UP552R | REAR BRAKE SHOES FORD F-150 | | .00EA | L | 32.7900 | .00 | 32.7900 | .00 | 32.7900 | .00 |
| UP553R | REAR BRAKE SHOES | | .00EA | L | 31.0000 | .00 | 31.0000 | .00 | 35.0000 | .00 |
| X4515TQ | BRAKE CORE | COR | 2.00EA | L | 32.0000 | .00 | 32.0000 | .00 | 32.0000 | .00 |
| X4709NS | EATON DRIVE CORE | COR | 21.00EA | L | 20.0000 | 420.00 | 32.0000 | 672.00 | 40.0000 | 840.00 |
| XSMG2L1443ERR | STEER BRAKE SHOES MAN | | .00EA | L | 40.8000 | .00 | 40.8000 | .00 | 40.8000 | .00 |
| **Total Parts in Group** | **121** | **Group Total:** | **351** | | | **28,437.77** | | **28,555.06** | | **29,812.77** |
| **CARRII Comfort Pro APU** | | | | | | | | | | |
| 01023-50618 | 01023-50618 | | 2.00EA | L | 2.4700 | 4.94 | 2.4700 | 4.94 | 2.4700 | 4.94 |
| 01023-50650 | BOLT | | 2.00EA | L | 2.7500 | 5.50 | 2.7500 | 5.50 | 2.7500 | 5.50 |
| 16851-14522 | VALVE COVER GASKET | | 2.00EA | L | 8.8200 | 17.64 | 8.8200 | 17.64 | 8.0000 | 16.00 |
| 16851-73350 | WATERPUMP PIPE RETURN | | 1.00EA | L | 6.0000 | 6.00 | 6.0000 | 6.00 | 6.0000 | 6.00 |
| 17594-97010 | ALT. BELT | | 6.00EA | L | 19.8100 | 118.86 | 19.8100 | 118.86 | 19.8100 | 118.86 |
| 19090-11310 | OIL FILL FLANGE | | 1.00EA | L | 39.8500 | 39.85 | 39.8500 | 39.85 | 39.8500 | 39.85 |
| 19483-33123 | GASKET | | 2.00EA | L | 3.5600 | 7.12 | 3.5600 | 7.12 | 3.5600 | 7.12 |
| 2102335 | COOLANT PIPE | | 1.00EA | L | 10.6900 | 10.69 | 10.6900 | 10.69 | 10.6900 | 10.69 |
| 22-03088-01 | CAT 5 CABLE | | 2.00EA | L | 61.5600 | 123.12 | 61.5600 | 123.12 | 61.5600 | 123.12 |
| 22-50477 | HARNESS CAT 5 CABLE | | 1.00EA | L | 57.5900 | 57.59 | 56.2200 | 56.22 | 54.8500 | 54.85 |
| 25-15163-00 | VALVE COVER GASKET | | .00EA | L | 23.7300 | .00 | 23.7300 | .00 | 23.7300 | .00 |
| 25-15330 | GLOW PLUG | | 1.00EA | L | 43.2200 | 43.22 | 41.9100 | 41.91 | 39.2900 | 39.29 |
| 25-15345 | BOLTS | | 3.00EA | L | 5.0800 | 15.24 | 5.0800 | 15.24 | 5.0800 | 15.24 |
| 25-15346 | NUT | | 1.00EA | L | 1.9200 | 1.92 | 1.9200 | 1.92 | 1.9200 | 1.92 |
| 25-15363 | V-BELT | | 4.00EA | L | 29.0900 | 116.36 | 29.0900 | 116.36 | 29.0900 | 116.36 |
| 25-33020 | GASKET EXHAUST 4 BOLT | | 1.00EA | L | 4.4800 | 4.48 | 4.4800 | 4.48 | 4.4800 | 4.48 |
| 25-34359 | COPPER O RING GASKET | | 1.00EA | L | 3.0200 | 3.02 | 3.0200 | 3.02 | 3.0200 | 3.02 |
| 25-34361 | GASKET SCREW | | .00EA | L | 3.0800 | .00 | 3.0800 | .00 | 3.0800 | .00 |
| 25-34366 | BANJO FITTING | | 1.00EA | L | 9.8100 | 9.81 | 9.8100 | 9.81 | 9.8100 | 9.81 |
| 25-34378 | OIL FILL FLANGE | | 1.00EA | L | 15.6300 | 15.63 | 15.6300 | 15.63 | 15.6300 | 15.63 |
| 25-34981 | GASKET EXHAUST MANIFOLD | | .00EA | L | 8.2500 | .00 | 8.2500 | .00 | 8.2500 | .00 |
| 25-35488 | STUD | | 5.00EA | L | 2.2300 | 11.15 | 2.2300 | 11.15 | 2.2300 | 11.15 |
| 25-35551 | STUD | | 5.00EA | L | 1.7400 | 8.70 | 1.7400 | 8.70 | 1.7400 | 8.70 |
| 25-37665 | ALT. BOLT | | 4.00EA | L | 2.5700 | 10.28 | 2.4750 | 9.90 | 2.3800 | 9.52 |
| 25-39530 | SCREW BLEEDER | | .00EA | L | 4.5800 | .00 | 4.5800 | .00 | 4.5800 | .00 |
| 25-39578 | FITTING INJECTION PUMP | | 1.00EA | L | 12.1100 | 12.11 | 12.1100 | 12.11 | 12.1100 | 12.11 |
| 25-39622 | TEMP SENSOR APU | | 4.00EA | L | 104.5100 | 418.04 | 104.5100 | 418.04 | 102.6600 | 410.64 |

Daws Trucking
*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*
All Parts - All On Hand

Exhibit A

**As of:** 01/12/22 09:53
**Date:** 01/12/22          **Time:** 09:53
**By:** C226ADMIN          **Page:** 19

**Active Parts:**

**Warehouse:** SHOP          Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Last Purchase Cost Total | Average Cost Unit | Average Cost Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **CARRII Comfort Pro APU** | | | | | | | | | | |
| 25-39641 | ALT. BRACKET | | 4.00EA | L | 12.9700 | 51.88 | 12.5069 | 50.03 | 10.5000 | 42.00 |
| 25-39667 | THERMOSTAT | | 1.00EA | L | 44.6100 | 44.61 | 41.4885 | 41.49 | 39.5300 | 39.53 |
| 25-39687 | APU OIL PRESS SENSOR | | 1.00EA | L | 61.5900 | 61.59 | 61.5900 | 61.59 | 61.5900 | 61.59 |
| 25-39827 | GASKET FUEL PUMP | | 2.00EA | L | 4.6800 | 9.36 | 4.6800 | 9.36 | 4.6800 | 9.36 |
| 25-39880 | APU STARTER - CARRIER | | 3.00EA | L | 282.1700 | 846.51 | 280.3167 | 840.95 | 278.0000 | 834.00 |
| 25-441-08K | TENSIONER - ROD END | | 2.00EA | L | 47.2900 | 94.58 | 47.2900 | 94.58 | 47.2900 | 94.58 |
| 25-456-01 | NUT 5/16 NC PANEL | | 24.00EA | L | 1.6300 | 39.12 | 1.6126 | 38.70 | 1.5400 | 36.96 |
| 25-461-01K | HANDWHEEL 3LOBE APU | | 10.00EA | L | 5.1500 | 51.50 | 4.7269 | 47.27 | 15.4200 | 154.20 |
| 30-186-01KP10 | INLINE FUEL FILTER CARRIER | | 20.00EA | L | 4.3600 | 87.20 | 4.3406 | 86.81 | 3.1300 | 62.60 |
| 30-230-01 | FAN | | 2.00EA | L | 57.9600 | 115.92 | 57.9600 | 115.92 | 57.9600 | 115.92 |
| 30-259-01 | HARNESS | | 5.00EA | L | 25.7000 | 128.50 | 24.3080 | 121.54 | 23.3800 | 116.90 |
| 30-378-02 | FUEL PUMP GASKET | | 1.00EA | L | 3.2800 | 3.28 | 3.2800 | 3.28 | 3.2800 | 3.28 |
| 30-543-02 | GFI - OUTLET | | 3.00EA | L | 39.4700 | 118.41 | 39.4700 | 118.41 | 39.4700 | 118.41 |
| 30-700-30 | FRAME - APU GEN X | | .00EA | L | 548.7100 | .00 | 548.7100 | .00 | 548.7100 | .00 |
| 30-705-10K | UPPER ENCLOSURE APU | | 1.00EA | L | 376.7500 | 376.75 | 376.7500 | 376.75 | 365.7700 | 365.77 |
| 30-708-01 | MOUNT - ENGINE REAR | | .00EA | L | 132.0100 | .00 | 132.0100 | .00 | 132.0100 | .00 |
| 30-710-00K | LOWER ENCLOSURE APU | | .00EA | L | 416.2100 | .00 | 416.2100 | .00 | 367.7200 | .00 |
| 30-715-01 | COVER UPPER ALUMINUM | | 1.00EA | L | 149.0000 | 149.00 | 147.5566 | 147.56 | 144.6700 | 144.67 |
| 30-716-01K | LOWER ACCESS COVER APU | | 1.00EA | L | 132.1800 | 132.18 | 128.5275 | 128.53 | 114.1500 | 114.15 |
| 30-723-02 | EXHAUST HEADER PIPE | | .00EA | L | 78.3000 | .00 | 78.3000 | .00 | 78.3000 | .00 |
| 30-723-40 | EXHAUST BELLOWS | | .00EA | L | 73.1700 | .00 | 73.1700 | .00 | 73.1700 | .00 |
| 30-724-05K | AIR FILTER ASS. | | .00EA | L | 56.9700 | .00 | 56.9700 | .00 | 56.9700 | .00 |
| 30-724-11K | CARRIER AIR FILTER | | 4.00EA | L | 12.9600 | 51.84 | 12.9600 | 51.84 | 12.9600 | 51.84 |
| 30-726-06 | APU CONTROLLER | | 2.00EA | L | 226.4200 | 452.84 | 226.4200 | 452.84 | 226.4200 | 452.84 |
| 30-737-90 | PANEL | | 3.00EA | L | 526.9300 | 1,580.79 | 506.0425 | 1,518.13 | 434.9300 | 1,304.79 |
| 30-742-05 | HARNESS CONTROL CABLE | | 2.00EA | L | 50.7500 | 101.50 | 50.3243 | 100.65 | 49.2600 | 98.52 |
| 30-746-01 | HARNESS CONTROL APU | | 2.00EA | L | 38.5000 | 77.00 | 38.5000 | 77.00 | 38.5000 | 77.00 |
| 30-751-01 | SENSOR EVAP. TEMP | | 1.00EA | L | 36.9800 | 36.98 | 36.9800 | 36.98 | 36.9800 | 36.98 |
| 30-757-01 | HARNESS COND. FAN | | 1.00EA | L | 38.6200 | 38.62 | 38.6200 | 38.62 | 38.6200 | 38.62 |
| 30-759-04 | THERMAL FUSE KIT | | 4.00EA | L | 9.9250 | 39.70 | 16.4250 | 65.70 | 19.5000 | 78.00 |
| 30-780-01 | BLOWER FAN & WIRING | | .00EA | L | 322.5500 | .00 | 322.5500 | .00 | 313.1500 | .00 |
| 30-799-01 | RADIATOR BRACKET | | .00EA | L | 59.6300 | .00 | 59.6300 | .00 | 59.6300 | .00 |
| 30-800-01K | MOUNT AIR FILTER ASS. | | .00EA | L | 21.7400 | .00 | 21.7400 | .00 | 21.7400 | .00 |
| 30-867-05 | TEMP. SENSOR | | 1.00EA | L | 21.0100 | 21.01 | 20.6742 | 20.67 | 20.0000 | 20.00 |
| 30-954-45 | FAN SHROUD | | 2.00EA | L | 76.5100 | 153.02 | 76.5100 | 153.02 | 76.5100 | 153.02 |
| 30-S70-82 | MOTOR MOUNT | | 1.00EA | L | 199.4900 | .00 | 199.4900 | .00 | 199.4900 | .00 |
| 40-203-01 | CAPACITOR - 25MFD | | 3.00EA | L | 25.8800 | 77.64 | 25.8800 | 77.64 | 25.8800 | 77.64 |
| 40-S20-92 | 40-S20-92 | | 3.00EA | L | 73.8700 | 221.61 | 73.4075 | 220.22 | 69.9700 | 209.91 |
| 40-S31-31 | BELT - GENERATOR POWERTWIST RED | | 3.00EA | L | 67.4000 | 202.20 | 64.3856 | 193.16 | 45.6500 | 136.95 |
| 48-00301-02 | BUSHING ALT | | 3.00EA | L | 13.9800 | 41.94 | 13.9800 | 41.94 | 13.9800 | 41.94 |
| 50-01193 | TENSIONER - BELT | | 2.00EA | L | 74.8300 | 149.66 | 74.8300 | 149.66 | 73.3600 | 146.72 |
| 50-01194-01 | APU V-RIB BELT | | 5.00EA | L | 19.4500 | 97.25 | 19.4500 | 97.25 | 17.9800 | 89.90 |
| 54-00719 | FAN MOTOR ASSY COND | | 1.00EA | L | 167.3000 | 167.30 | 162.8300 | 162.83 | 160.0000 | 160.00 |
| 55-146-01 | DIFFUSER 3 IN APU | | 1.00EA | L | 23.5000 | 23.50 | 23.5000 | 23.50 | 23.5000 | 23.50 |
| 55-220-54 | O-RINGS #10 | | 11.00EA | L | 1.8900 | 20.79 | 1.8900 | 20.79 | 1.8900 | 20.79 |
| 55-220-60 | AC HOSE | | 1.00EA | L | 82.1900 | 82.19 | 82.1900 | 82.19 | 82.1900 | 82.19 |
| 55-220-70 | AC HOSE | | 3.00EA | L | 74.1400 | 222.42 | 74.1400 | 222.42 | 71.9800 | 215.94 |
| 55-220-80 | AC HOSE | | 2.00EA | L | 38.0100 | 76.02 | 37.7300 | 75.46 | 36.9000 | 73.80 |
| 55-810-03SV | RECON. - APU AC COMPRESSOR | | 1.00EA | L | 747.1500 | 747.15 | 747.1500 | 747.15 | 786.5000 | 786.50 |

**Daws Trucking**

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

As of: 01/12/22 09:53
Date: 01/12/22          Time: 09:53
By: C226ADMIN          Page: 20

Active Parts:

**Warehouse:** SHOP          Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| **CARRIE Comfort Pro APU** | | | | | | | | | | |
| 55-817-01 | EXPANSION VALVE - TXV GEN-X | | 2.00EA | L | 59.3400 | 118.68 | 59.3400 | 118.68 | 59.3400 | 118.68 |
| 55-833-01 | FILTER - FOAM  APU | | 1.00EA | L | 14.7800 | 14.78 | 14.7800 | 14.78 | 14.7800 | 14.78 |
| 55-850-01 | HARNESS PRESSURE SWITCH | | 2.00EA | L | 20.6200 | 41.24 | 19.6850 | 39.37 | 23.3500 | 46.70 |
| 55-851-01 | SWITCH BINARY R-134A | | 4.00EA | L | 68.2900 | 273.16 | 65.9534 | 263.81 | 62.0200 | 248.08 |
| 55-880-01 | CONDENSER ASSY | | 1.00EA | L | 654.8900 | 654.89 | 654.8900 | 654.89 | 595.9500 | 595.95 |
| 55-882-01 | CONDENSER MOUNTING BRACKET | | 4.00EA | L | 60.8100 | 243.24 | 60.5943 | 242.38 | 57.8900 | 231.56 |
| 55-884-01 | HOUSING COND. | | 1.00EA | L | 94.5000 | 94.50 | 93.3867 | 93.39 | 90.1200 | 90.12 |
| 55850-01 | HARNESS PRESSURE SWITCH | | .00EA | L | 23.3500 | .00 | 23.3500 | .00 | 23.3500 | .00 |
| 5L450W | BELT - GENERATOR | | 3.00EA | L | 17.0800 | 51.24 | 17.0800 | 51.24 | 17.0800 | 51.24 |
| 74-01042 | OVERHEAT SENSOR KIT | | 1.00EA | L | 206.5800 | 206.58 | 206.5800 | 206.58 | 206.5800 | 206.58 |
| 74-01044 | KIT APU GENERATOR | | 2.00EA | L | 159.2900 | 318.58 | 149.8300 | 299.66 | 145.1000 | 290.20 |
| 76-02111 | APU ALT. KIT | | 2.00EA | L | 43.2800 | 86.56 | 43.2800 | 86.56 | 43.2800 | 86.56 |
| 76-02135 | SERVICE KIT - GEN | | 2.00EA | L | 165.6900 | 331.38 | 165.6900 | 331.38 | 165.6900 | 331.38 |
| 79-02444-01 | ENCLOSURE - LOWER APU | | 1.00EA | L | 274.3200 | 274.32 | 254.1067 | 254.11 | 244.0000 | 244.00 |
| 79-02455-50 | GENERATOR - COMFORT PRO | | .00EA | L | 1,381.5400 | .00 | 1,381.5400 | .00 | 1,232.5500 | .00 |
| 90-2413 | MOTOR MOUNT BRACKET | | 3.00EA | L | 110.3200 | 330.96 | 106.1000 | 318.30 | 97.6600 | 292.98 |
| 96-101-29 | FUEL PUMP | | 1.00EA | L | 92.3100 | 92.31 | 87.6200 | 87.62 | 82.9300 | 82.93 |
| 96-111-03 | ALT. SPACER | | 3.00EA | L | 29.0300 | 87.09 | 28.9323 | 86.80 | 28.6000 | 85.80 |
| 96-541-00 | MANIFOLD APU | | .00EA | L | 76.3200 | .00 | 76.3200 | .00 | 76.3200 | .00 |
| 96-949-00 | OIL PRESSURE SENSOR GEN4 | | 6.00EA | L | 21.7000 | 130.20 | 21.7000 | 130.20 | 21.7000 | 130.20 |
| 96-949-01 | OIL PRESSURE SENSOR | | .00EA | L | 60.5000 | .00 | 60.5000 | .00 | 60.5000 | .00 |
| 96-G10-13 | WATER PUMP | | 2.00EA | L | 145.0200 | 290.04 | 145.0200 | 290.04 | 135.4000 | 270.80 |
| AND0433 | APU 60 AMP ALTERNATOR | | 2.00EA | L | 150.5000 | 301.00 | 139.1851 | 278.37 | 160.0000 | 320.00 |
| B43 | APU  GENERATOR BELT | | 2.00EA | L | 10.4100 | 20.82 | 10.4100 | 20.82 | 10.4100 | 20.82 |
| PC6011 | COMFORT PRO APU | | .00EA | L | 7,800.0000 | .00 | 7,800.0000 | .00 | 7,800.0000 | .00 |
| UAPU | UAPU | | .00EA | L | 3,000.0000 | .00 | 7,000.0000 | .00 | 3,000.0000 | .00 |
| UPC6022 | USED APU | | 1.00EA | L | 3,732.0000 | 3,732.00 | 3,732.0000 | 3,732.00 | 3,732.0000 | 3,732.00 |
| USED APU INST | USED APU INST | | .00EA | L | 4,600.0000 | .00 | 4,600.0000 | .00 | 4,600.0000 | .00 |
| | **Total Parts in Group      104      Group Total:** | | 240 | | | 15,748.20 | | 15,571.60 | | 15,227.47 |
| **DOLLE  Dolley Legs** | | | | | | | | | | |
| 10066.77.4 | DOLLY CROSS PIPE  77-1/3 | | -4.00EA | L | 24.9600 | -99.84 | 24.9600 | -99.84 | 24.9600 | -99.84 |
| 10108 | LEG EAR LUG | | 2.00EA | L | 3.7300 | 7.46 | 3.7300 | 7.46 | 3.7300 | 7.46 |
| 23002221 | HOLLAND PASS. SIDE DOLLY LEG | | .00EA | L | 312.0000 | .00 | 312.0000 | .00 | 312.0000 | .00 |
| 23002254 | CROSS SHAFT  - 61 IN | | 3.00EA | L | 21.2000 | 63.60 | 21.2000 | 63.60 | 21.2000 | 63.60 |
| 309XA-V-06600 | PINION GEAR HOLLAND DOLLY | | 2.00EA | L | 23.3000 | 46.60 | 23.3000 | 46.60 | 23.3000 | 46.60 |
| 5C001-558 | HOLLAND NON GEAR SIDE DOLLY LEG | | 6.00EA | L | 368.4400 | 2,210.64 | 361.1875 | 2,167.13 | 358.7700 | 2,152.62 |
| A400.T.19LH | DOLLY JOST NON DRIVE | | 1.00EA | L | 266.8700 | 266.87 | 266.8700 | 266.87 | 266.8700 | 266.87 |
| A400L.G3.19 | DOLLY LEG NON GEAR SIDE JOST | | .00EA | L | 220.1100 | .00 | 220.1100 | .00 | 220.1100 | .00 |
| A400R.G3.19 | DOLLY LEG GEAR SIDE  - JOST | | .00EA | L | 277.7100 | .00 | 277.7100 | .00 | 277.7100 | .00 |
| AX150L.G3.19.175 | JOST DOLLY NON - GEAR | | 1.00EA | L | 448.2000 | 448.20 | 448.2000 | 448.20 | 448.2000 | 448.20 |
| AX150R.G3.19.175 | JOST DOLLY LEG  GEAR SIDE | | 1.00EA | L | 815.0000 | 815.00 | 815.0000 | 815.00 | 815.0000 | 815.00 |
| CSHAFT | CSHAFT | | .00EA | L | 21.0000 | .00 | 21.0000 | .00 | 21.0000 | .00 |
| GDP70G | LANDING GEAR - HOLLAND | | 1.00EA | L | 489.3000 | 489.30 | 489.3000 | 489.30 | 489.3000 | 489.30 |
| GDP70NG | LANDING GEAR - HOLLAND | | 1.00EA | L | 347.5000 | 347.50 | 347.5000 | 347.50 | 347.5000 | 347.50 |
| JOSA400 | DOLLY LEG - DRIVE SIDE | | 2.00EA | L | 307.0000 | 614.00 | 307.0000 | 614.00 | 307.0000 | 614.00 |

**Daws Trucking**

Exhibit A

Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)

All Parts - All On Hand

| | | As of: | 01/12/22 09:53 |
|---|---|---|---|
| | | Date: | 01/12/22 | Time: 09:53 |
| | | By: | C226ADMIN | Page: 21 |

**Active Parts:**

**Warehouse:** SHOP      Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| **DOLLE  Dolley Legs** | | | | | | | | | | |
| JOSA400T-19 | DOLLY SET | | .00EA | L | 532.8800 | .00 | 532.8800 | .00 | 532.8800 | .00 |
| LPS-5B105 | HOLLAND DOLLY LEGS | | 1.00EA | L | 768.2600 | 768.26 | 768.2600 | 768.26 | 768.2600 | 768.26 |
| PEN03-221-V | CRANK HANDLE 21 IN. | | 6.00EA | L | 9.7100 | 58.26 | 9.7100 | 58.26 | 9.7100 | 58.26 |
| S8-5C001-558 | HOLLAND GEAR SIDE DOLLY LEG | | 5.00EA | L | 528.3000 | 2,641.50 | 518.3250 | 2,591.63 | 515.0000 | 2,575.00 |
| UNI. MARK V SET | HOLLAND DOLLY LEGS | | 2.00EA | L | 577.2800 | 1,154.56 | 577.2800 | 1,154.56 | 577.2800 | 1,154.56 |
| V-90-12 | CRANK HANDLE 21 " | | 2.00EA | L | 17.6000 | 35.20 | 17.6000 | 35.20 | 17.6000 | 35.20 |
| **Total Parts in Group** | **21** | **Group Total:** | **32** | | | **9,867.11** | | **9,773.72** | | **9,742.59** |
| **DOORS  Doors** | | | | | | | | | | |
| 10091MTQ | DOOR REPLACEMENT | | 2.00EA | L | 230.2500 | 460.50 | 230.2500 | 460.50 | 230.2500 | 460.50 |
| 115P/R44-6015-5 | LH DOOR GLASS | | .00EA | L | 162.6300 | .00 | 162.6300 | .00 | 162.6300 | .00 |
| 20-12066 | PIN - DOOR | | 6.00EA | L | 13.0200 | 78.12 | 12.7967 | 76.78 | 12.3500 | 74.10 |
| 282MTQ | 282MTQ | | 10.00EA | L | 72.9900 | 729.90 | 71.7294 | 717.29 | 49.8800 | 498.80 |
| 590749 | SHAFT - LOCK | | 1.00EA | L | 7.9200 | 7.92 | 7.9200 | 7.92 | 7.9200 | 7.92 |
| 590751 | CASE-LOCK | | 2.00EA | L | 6.1800 | 12.36 | 6.1800 | 12.36 | 6.1800 | 12.36 |
| 597281 | KIT-CYL - KIT DOOR | | .00EA | L | 43.6000 | .00 | 43.6000 | .00 | 43.6000 | .00 |
| 665-3766 | WINDOW REGULATOR - LEFT | | .00EA | L | 67.7900 | .00 | 67.7900 | .00 | 67.7900 | .00 |
| 7-5400 | MIRROR HEAD | | 1.00EA | L | 203.4400 | 203.44 | 203.4400 | 203.44 | 203.4400 | 203.44 |
| 81387 | CLIP-ROD-RETAINER | | 4.00EA | L | 3.8700 | 15.48 | 3.8700 | 15.48 | 3.8700 | 15.48 |
| CAB 10024 | 4 FT. DOORS | | 1.00EA | L | 354.4500 | 354.45 | 354.4500 | 354.45 | 303.9000 | 303.90 |
| Q21-1051-002 | R.H. WINDOW MODULE | | 2.00EA | L | 269.1000 | 538.20 | 269.1000 | 538.20 | 269.1000 | 538.20 |
| R21-1005R | WINDOW REGULATOR KW | | 2.00EA | L | 292.4400 | 584.88 | 292.4400 | 584.88 | 292.4400 | 584.88 |
| R56-6009 | HANDLE -OUTSIDE RELEASE | | 4.00EA | L | 116.2600 | 465.04 | 112.9950 | 451.98 | 109.7300 | 438.92 |
| R56-6015 | PLATE STRICKER | | 1.00EA | L | 6.3100 | 6.31 | 6.3100 | 6.31 | 6.3100 | 6.31 |
| R56-6035-001 | DOOR LATCH - LEFT HAND | | 1.00EA | L | 109.5700 | 109.57 | 109.5700 | 109.57 | 109.5700 | 109.57 |
| R56-6035-001R | LATCH - LOCK RH | | 1.00EA | L | 107.2200 | 107.22 | 107.2200 | 107.22 | 107.2200 | 107.22 |
| R56-6049 | DOOR LOCK ACTUATOR | | 5.00EA | L | 90.3000 | 451.50 | 88.1940 | 440.97 | 81.4300 | 407.15 |
| R65-6019 | BAR - DOOR | | 2.00EA | L | 13.0000 | 26.00 | 13.0000 | 26.00 | 13.0000 | 26.00 |
| S56-6028-001 | HANDLE - INSIDE RELEASE | | 1.00EA | L | 105.6300 | 105.63 | 105.6300 | 105.63 | 105.6300 | 105.63 |
| SH8S0FH | MIRROR - 8 IN. CONVEX | | 2.00EA | L | 19.1600 | 38.32 | 19.1437 | 38.29 | 18.3700 | 36.74 |
| **Total Parts in Group** | **21** | **Group Total:** | **48** | | | **4,294.84** | | **4,257.27** | | **3,937.12** |
| **ELECTI  Electrical - Wiring** | | | | | | | | | | |
| 11188102 | WIRE HARNESS | | 151.00EA | L | 4.7300 | 714.23 | 3.1605 | 477.24 | 2.3600 | 356.36 |
| 15304718L | TERMINAL | | .00EA | L | .8300 | .00 | .8300 | .00 | 1.0000 | .00 |
| 16-05209-1830 | JUMPER | | 2.00EA | L | 54.2100 | 108.42 | 54.2100 | 108.42 | 54.2100 | 108.42 |
| 16-09171 | WIRE - JUMPER | | 9.00EA | L | 14.8000 | 133.20 | 11.3421 | 102.08 | 10.4000 | 93.60 |
| 2639001 | HARNESS | | 2.00EA | L | 684.2400 | 1,368.48 | 684.2400 | 1,368.48 | 684.2400 | 1,368.48 |
| 596808PB | CYLINDER-IGNITION | | 2.00EA | L | 56.6900 | 113.38 | 45.1750 | 90.35 | 33.6600 | 67.32 |
| CC31500 | BREAKER CIRCUIT  150 AMP | | 2.00EA | L | 39.3200 | 78.64 | 39.3200 | 78.64 | 39.3200 | 78.64 |
| P92-2329-0650 | HARNESS | | 2.00EA | L | 66.7400 | 133.48 | 66.7400 | 133.48 | .0000 | .00 |
| PBACLH-6M3 | HARNESS | | 2.00EA | L | 45.5000 | 91.00 | 45.5000 | 91.00 | 45.5000 | 91.00 |
| PE18022 | HARNESS | | 1.00EA | L | 78.0000 | 78.00 | 78.0000 | 78.00 | 78.0000 | 78.00 |
| Q43-6066-104 | GAUGE OIL PRESSURE | | 1.00EA | L | 100.8200 | 100.82 | 100.8200 | 100.82 | 100.8200 | 100.82 |
| **Total Parts in Group** | **11** | **Group Total:** | **174** | | | **2,919.65** | | **2,628.50** | | **2,342.64** |
| **ELECTI  ELECTRICAL** | | | | | | | | | | |
| 01-4813-77 | TURN SWITCH | | .00EA | A | 72.0000 | .00 | 72.0000 | .00 | 72.0000 | .00 |
| 1028806 | RECPTACLE KIT | | 2.00EA | L | 8.0400 | 16.08 | 8.0400 | 16.08 | 8.0400 | 16.08 |
| 110-555PHO | ALTERNATOR 160AMP PAD MOUNT | | 1.00EA | L | 160.0000 | 160.00 | 160.0000 | 160.00 | 160.0000 | 160.00 |
| 12110293 | CONNECTOR-3WAY | | 3.00EA | L | 3.2000 | 9.60 | 3.2000 | 9.60 | 3.2000 | 9.60 |
| 124032NEX | NEXIQ USB - LINK | | .00EA | L | 851.6000 | .00 | 851.6000 | .00 | 851.6000 | .00 |

**Daws Trucking**    Exhibit A

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

As of: 01/12/22 09:53
Date: 01/12/22    Time: 09:53
By: C226ADMIN    Page: 22

**Active Parts:**

**Warehouse:** SHOP    Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| **ELECTI ELECTRICAL** | | | | | | | | | | |
| 134228 | KIT SENSOR - ACC. PEDAL | | .00EA | L | 93.7000 | .00 | 93.7000 | .00 | 93.7000 | .00 |
| 15-730 | PLUG - 7 WAY | | 12.00EA | L | 9.6700 | 116.04 | 8.3707 | 100.45 | 6.0000 | 72.00 |
| 15-760 | 7 WAY NO BREAKERS | | .00EA | L | 29.2800 | .00 | 29.2800 | .00 | 29.2800 | .00 |
| 1552265 | PLUG KIT - CON | | 2.00EA | L | 6.8500 | 13.70 | 6.8500 | 13.70 | 6.8500 | 13.70 |
| 16-091213G3GSS1DA2 | DUMP SWITCH | | 2.00EA | L | 25.5400 | 51.08 | 25.5400 | 51.08 | 25.5400 | 51.08 |
| 16-091214D3DSS2F61 | SWITCH JAKE | | 1.00EA | L | 74.8500 | 74.85 | 71.8700 | 71.87 | 70.3800 | 70.38 |
| 16-091219 | SWIITCH - DUAL DUMP | | 3.00EA | L | 70.3800 | 211.14 | 65.0033 | 195.01 | 54.2500 | 162.75 |
| 16-091222 | SWIITCH - SLPR DOME | | 2.00EA | L | 74.8500 | 149.70 | 62.0400 | 124.08 | 36.4200 | 72.84 |
| 16-09149PKG | SWITCH- IGNITION BLACK | | 3.00EA | L | 33.6600 | 100.98 | 32.9645 | 98.89 | 30.5300 | 91.59 |
| 1912739 | TUBE - FLEXIBLE | | 1.00EA | L | 74.8400 | 74.84 | 74.8400 | 74.84 | 74.8400 | 74.84 |
| 19225-01 | CIRCUT BREAKER 25 AMP | | 3.00EA | L | 4.0900 | 12.27 | 4.0900 | 12.27 | 4.0900 | 12.27 |
| 2129818 | SENSOR TEMP DPF MX-13 | | 2.00EA | L | 201.9000 | 403.80 | 201.9000 | 403.80 | 201.9000 | 403.80 |
| 216510S | OUTLET-POWER | | 3.00EA | L | 11.8400 | 35.52 | 11.7120 | 35.14 | 11.5200 | 34.56 |
| 23100 | SWITCH | | 1.00EA | L | 10.7100 | 10.71 | 10.7100 | 10.71 | 10.7100 | 10.71 |
| 26408 | 4GA BATTERY CABLE | | .00FT | A | 1.2500 | .00 | 1.2500 | .00 | 1.2500 | .00 |
| 26411 | 2 GUAGE CABLE | | .00EA | L | 2.5000 | .00 | 2.5000 | .00 | 2.5000 | .00 |
| 271001 | 4 GA. SPLICE | | .00EA | L | 2.5700 | .00 | 2.5700 | .00 | 2.5700 | .00 |
| 28-226 | 15 AMP FUSE | | 10.00EA | L | .6900 | 6.90 | .6900 | 6.90 | .6900 | 6.90 |
| 28-227 | 20 AMP FUSE | | 10.00EA | L | .6900 | 6.90 | .6900 | 6.90 | .6900 | 6.90 |
| 28-228 | 25 AMP FUSE | | 10.00EA | L | .6900 | 6.90 | .6900 | 6.90 | .6900 | 6.90 |
| 28-229 | 30 AMP FUSE | | 30.00EA | L | .6900 | 20.70 | .6900 | 20.70 | .6900 | 20.70 |
| 28233784 | KEYFOB | | 4.00EA | L | 14.4300 | 57.72 | 14.1300 | 56.52 | 13.8300 | 55.32 |
| 3-1904131-5 | STARTER RELAY | | .00EA | L | 7.8000 | .00 | 7.8000 | .00 | 7.8000 | .00 |
| 31074 | MALE 16-14 | | 1.00EA | L | .3100 | .31 | .3100 | .31 | .3100 | .31 |
| 3164291 | TERMINAL | | 4.00EA | L | 5.2400 | 20.96 | 5.2400 | 20.96 | 5.2400 | 20.96 |
| 32035 | FEMALE 12 | | 1.00EA | L | .2900 | .29 | .2900 | .29 | .2900 | .29 |
| 38205 | CONTACTS | | 2.00EA | L | .4400 | .88 | .4400 | .88 | .4400 | .88 |
| 42-02848 | CABLE - Y ADAPTER | | 1.00EA | L | 117.7000 | 117.70 | 117.7000 | 117.70 | 117.7000 | 117.70 |
| 451973A4 | HORN WIRE | | 1.00EA | L | 3.0200 | 3.02 | 3.0200 | 3.02 | 3.0200 | 3.02 |
| 453107 | HORN CONTACT | | 1.00EA | L | 10.6900 | 10.69 | 10.6900 | 10.69 | 10.6900 | 10.69 |
| 46762 | CIRCUT BREAKER 15AMO | | 1.00EA | L | 5.7700 | 5.77 | 5.7700 | 5.77 | 5.7700 | 5.77 |
| 46764 | CIRCUT BREAKER 25 AMP | | 1.00EA | L | 5.7700 | 5.77 | 5.7700 | 5.77 | 5.7700 | 5.77 |
| 4919348 | TERMINAL ELC. | | 1.00EA | L | 8.2500 | 8.25 | 8.2500 | 8.25 | 8.2500 | 8.25 |
| 53300 | INVERTER | | 1.00EA | L | 350.0000 | 350.00 | 324.9950 | 325.00 | 299.9900 | 299.99 |
| 55036-14BP | 3 WAY TOGGLE SWITCH W/BOOT | | 19.00EA | L | 21.0100 | 399.19 | 20.9480 | 398.01 | 14.3800 | 273.22 |
| 5549-13714-24 | SENDER-FUEL | | 1.00EA | L | 195.2500 | 195.25 | 191.2533 | 191.25 | 204.0000 | 204.00 |
| 700381 | PLUG WIRES | | .00EA | L | 34.5800 | .00 | 34.5800 | .00 | 34.5800 | .00 |
| 76575-4-1 | SWITCH | | 1.00EA | L | 17.7000 | 17.70 | 17.7000 | 17.70 | 17.7000 | 17.70 |
| 7R4102M | 10 FT. TRAILER CORD 4/14 | | 17.00EA | L | 41.0500 | 697.85 | 39.3481 | 668.92 | 29.9500 | 509.15 |
| 82-2111 | TOGGLE SWITCH | | 15.00EA | L | 11.2100 | 168.15 | 11.1936 | 167.90 | 10.9800 | 164.70 |
| 9W0852 | PIN | | 16.00EA | L | .8800 | 14.08 | .8800 | 14.08 | .8800 | 14.08 |
| BC1410 | BATTERY CABLE - | | .00EA | L | 215.6300 | .00 | 215.6300 | .00 | 215.6300 | .00 |
| BC1458 | BATTERY CABLE | | .00EA | L | 104.9300 | .00 | 104.9300 | .00 | 104.9300 | .00 |
| CB12255 | RELAY - SPDT MIRCO35 | | 3.00EA | L | 12.6400 | 37.92 | 12.6400 | 37.92 | 12.6400 | 37.92 |
| CB12650 | RELAY 30 AMP | | .00EA | L | 6.0000 | .00 | 6.0000 | .00 | 6.0000 | .00 |
| CD3240 | STARTER RELAY | | .00EA | S | 25.5000 | .00 | 25.5000 | .00 | 20.0000 | .00 |
| CN10900 | SHELL - CONNECTOR | | 2.00EA | L | 2.9000 | 5.80 | 2.9000 | 5.80 | 2.9000 | 5.80 |
| CN22800 | TERMINAL-FUSE 14-16 GA | | 10.00EA | L | 4.8100 | 48.10 | 4.8100 | 48.10 | 4.8100 | 48.10 |

Daws Trucking

Exhibit A

Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)

All Parts - All On Hand

| | As of: | 01/12/22 09:53 | |
|---|---|---|---|
| | Date: | 01/12/22 | Time: 09:53 |
| | By: | C226ADMIN | Page: 23 |

**Active Parts:**

**Warehouse:** SHOP     Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Unit | Total | Unit | Total | Unit | Total Cur |
| **ELECTI ELECTRICAL** | | | | | | | | | | |
| CN22850 | TERMINAL - FUSE 18-20 GA | | 10.00EA | L | 1.5300 | 15.30 | 1.5300 | 15.30 | 1.5300 | 15.30 |
| CN22900 | TERMINAL FUSE 10-12 GA | | 10.00EA | L | 2.2300 | 22.30 | 2.2300 | 22.30 | 2.2300 | 22.30 |
| CN26250 | TERMINAL-F SPADE | | 6.00EA | L | 1.0100 | 6.06 | 1.0100 | 6.06 | 1.0100 | 6.06 |
| CN26400 | SPADE TERMINAL | | 6.00EA | L | 1.0400 | 6.24 | 1.0400 | 6.24 | 1.0400 | 6.24 |
| CN41050 | 2 - WAY LOCK | | 2.00EA | L | .8300 | 1.66 | .8300 | 1.66 | .8300 | 1.66 |
| D27-1006-0160P | ALTERNATOR | | 1.00EA | L | 273.1200 | 273.12 | 273.1200 | 273.12 | 267.2900 | 267.29 |
| DL6120 | TURN SIGNAL SWITCH | | .00EA | L | 13.5900 | .00 | 13.5900 | .00 | 13.5900 | .00 |
| E006-185 | WIPER MOTOR 386 | | 2.00EA | L | 217.6100 | 435.22 | 205.8152 | 411.63 | 70.2700 | 140.54 |
| E433 | MODULE - MINI FUSE | | 1.00EA | L | 10.3500 | 10.35 | 10.3500 | 10.35 | 10.3500 | 10.35 |
| E439 | WEDGE MINI FUSE | | 1.00EA | L | 2.3300 | 2.33 | 2.3300 | 2.33 | 2.3300 | 2.33 |
| IUC39 | IGNITION COIL | | .00EA | L | 52.2700 | .00 | 52.2700 | .00 | 52.2700 | .00 |
| MEG125 | FUSE - MEGA 125 | | 6.00EA | L | 6.8700 | 41.22 | 6.8700 | 41.22 | 6.8700 | 41.22 |
| P22-1042 | HOUSING FUSE BOX | | 3.00EA | L | 272.4500 | 817.35 | 272.4500 | 817.35 | 272.4500 | 817.35 |
| P22-6003 | COVER | | 4.00EA | L | 5.4100 | 21.64 | 5.4100 | 21.64 | 5.4100 | 21.64 |
| P27-1040-15 | SWITCH - ROCKER - KW | | .00EA | L | 74.7500 | .00 | 74.7500 | .00 | 74.7500 | .00 |
| P27-1067 | TURN SWITCH | | 1.00EA | L | 241.7400 | 241.74 | 208.3480 | 208.35 | 186.2700 | 186.27 |
| P27-1181-002 | MIRROOR SWITCH | | .00EA | L | 161.6300 | .00 | 161.6300 | .00 | 161.6300 | .00 |
| P27-6221 | TURN SIGNAL SWITCH | | 2.00EA | L | 223.5500 | 447.10 | 223.5500 | 447.10 | 223.5500 | 447.10 |
| P53-6147 | LABEL - CHASSIS | | 1.00EA | L | 34.8800 | 34.88 | 34.8800 | 34.88 | 34.8800 | 34.88 |
| P92-4022-11121180 | HARNESS-MIRROR - TEMP. | | 1.00EA | L | 119.7400 | 119.74 | 119.7400 | 119.74 | 119.7400 | 119.74 |
| P92-6428-1000 | HARNESS - SWITCH | | 1.00EA | L | 51.5400 | 51.54 | 45.7600 | 45.76 | 39.9800 | 39.98 |
| P92-6459-1212 | START HARNESS | | .00EA | L | 211.1900 | .00 | 211.1900 | .00 | 211.1900 | .00 |
| P92-6762-001 | POWER WINDOW DOOR HARNESS | | 1.00EA | L | 120.0000 | 120.00 | 120.0000 | 120.00 | 120.0000 | 120.00 |
| P92-6902 | HARNESS - HEADLIGHT - 389 | | 1.00EA | L | 196.7700 | 196.77 | 196.7700 | 196.77 | 196.7700 | 196.77 |
| P92-7180-0650 | HARNESS-FUEL SENDER | | 9.00EA | L | 22.0500 | 198.45 | 16.3268 | 146.94 | 14.8700 | 133.83 |
| P92-9336 | HARNESS - DPF | | .00EA | L | 528.4200 | .00 | 528.4200 | .00 | 528.4200 | .00 |
| PE27200 | 7-WAY SOCKET | | 11.00EA | L | 5.4400 | 59.84 | 5.4400 | 59.84 | 8.0600 | 88.66 |
| PHI15-720 | 7 WAY RECEPTACLE | | 10.00EA | L | 8.0600 | 80.60 | 7.8646 | 78.65 | 6.3500 | 63.50 |
| PP10700660121 | SCREEN - RADIO SOFTWARE | | 1.00EA | L | 771.5800 | 771.58 | 771.5800 | 771.58 | 771.5800 | 771.58 |
| PP603661 | MODULE REMOTE KEYLESS | | 2.00EA | L | 126.1100 | 252.22 | 126.1100 | 252.22 | 126.1100 | 252.22 |
| PP807024-005 | PP807024-005 | | 2.00EA | L | 2,180.2900 | 4,360.58 | 2,223.8950 | 4,447.79 | 2,267.5000 | 4,535.00 |
| Q21-1050 | CONTROL - DOOR RELAY | | 3.00EA | L | 360.1000 | 1,080.30 | 360.1000 | 1,080.30 | 360.1000 | 1,080.30 |
| Q21-1064 | SENSOR - TEMP. OUTSIDE | | 2.00EA | L | 72.1700 | 144.34 | 55.0850 | 110.17 | 49.3900 | 98.78 |
| Q21-1077-3-103 | CONTROL CHASSIS NODE | | .00EA | L | 640.3200 | .00 | 640.3200 | .00 | 640.3200 | .00 |
| Q21-6134 | SENSOR OUTSIDE AIR | | 1.00EA | L | 106.1600 | 106.16 | 106.8300 | 106.83 | 108.1700 | 108.17 |
| Q27-6016-001 | SWITCH - MIRROR CONTROL | | 2.00EA | L | 136.5800 | 273.16 | 136.5800 | 273.16 | 136.5800 | 273.16 |
| Q27-6016-002 | SWITCH - MIRROR | | 2.00EA | L | 173.1100 | 346.22 | 173.1100 | 346.22 | 173.1100 | 346.22 |
| Q27-6017-002 | MODULE - MIRROR CONTROL | | 1.00EA | L | 253.4400 | 253.44 | 253.4400 | 253.44 | 253.4400 | 253.44 |
| Q27-60303 | SWITCH - FUEL HEAT | | 2.00EA | L | 59.3500 | 118.70 | 59.3500 | 118.70 | 59.3500 | 118.70 |
| Q27-60311A8EEF1AH1 | LOAD LIGHT SWITCH | | 2.00EA | L | 86.7100 | 173.42 | 86.7100 | 173.42 | 86.7100 | 173.42 |
| R44LTSM | SPARK PLUGS | | .00EA | L | 1.8100 | .00 | 1.8100 | .00 | 1.8100 | .00 |
| R64258-002 | FUSE - COVER | | .00EA | L | 8.2900 | .00 | 8.2900 | .00 | 8.2900 | .00 |
| RK55734 | KIT - FUEL SENSOR | | 4.00EA | L | 59.2900 | 237.16 | 57.3715 | 229.49 | 50.9800 | 203.92 |
| RK61702 | HARNESS ASSY | | 1.00EA | L | 63.4700 | 63.47 | 74.7633 | 74.76 | 80.4100 | 80.41 |
| SMLH-7 | WIRE HARNESS | | 8.00EA | L | 50.7000 | 405.60 | 50.7000 | 405.60 | 50.7000 | 405.60 |
| TL30300 | SWITCH - TURN SIGNAL | | 1.00EA | L | 77.8200 | 77.82 | 77.8200 | 77.82 | 77.8200 | 77.82 |
| TP31 | IGNITION MODULE | | .00EA | L | 93.2700 | .00 | 93.2700 | .00 | 93.2700 | .00 |
| TP404 | IGNITION MODULE | | .00EA | L | 211.7000 | .00 | 211.7000 | .00 | 211.7000 | .00 |

| Daws Trucking | | Exhibit A | | | As of: | 01/12/22 09:53 |
| --- | --- | --- | --- | --- | --- | --- |
| *Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)* | | | | | Date: 01/12/22 | Time: 09:53 |
| All Parts - All On Hand | | | | | By: C226ADMIN | Page: 24 |

**Active Parts:**

**Warehouse:** SHOP        Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| ELECTI ELECTRICAL | | | | | | | | | | |
| **Total Parts in Group** | **101** | **Group Total:** | **328** | | | 15,514.73 | | 15,332.48 | | 14,662.97 |
| ENGINI ENGINE | | | | | | | | | | |
| 00015 | RESTORE 6CLY | | .00EA | L | 9.5000 | .00 | 9.5000 | .00 | 9.5000 | .00 |
| 0053969 | ELBOW AIR CHAMBER | | .00EA | L | 42.6700 | .00 | 42.6700 | .00 | 42.6700 | .00 |
| 010-113 | PYROMETER | | .00EA | L | 78.9800 | .00 | 78.9800 | .00 | 78.9800 | .00 |
| 010023828 | ENGINE FAN 386 | | 2.00EA | L | 118.5100 | 237.02 | 118.5100 | 237.02 | 143.6400 | 287.28 |
| 010024141 | FAN-HUB | | .00EA | L | 342.9200 | .00 | 342.9200 | .00 | 342.9200 | .00 |
| 0113125 | GASKET | | 3.00EA | L | 4.3700 | 13.11 | 4.3700 | 13.11 | 4.3700 | 13.11 |
| 0119132 | WASHER -OIL PLUG | | 6.00EA | L | .3100 | 1.86 | .3100 | 1.86 | .3100 | 1.86 |
| 0119135 | RING - COPPER DRAIN PLUG | | 14.00EA | L | .4500 | 6.30 | .4500 | 6.30 | .4500 | 6.30 |
| 015-076 | THERMOCOUPLE | | 1.00EA | L | 41.7600 | 41.76 | 41.7600 | 41.76 | 41.7600 | 41.76 |
| 0331333 | COPPER WASHER | | 12.00EA | L | .6800 | 8.16 | .6800 | 8.16 | .6800 | 8.16 |
| 035-204 | LEADWIRE | | 1.00EA | L | 40.4000 | 40.40 | 40.4000 | 40.40 | 40.4000 | 40.40 |
| 05-02657 | SPRING COMP | | 2.00EA | L | 6.0500 | 12.10 | 6.0500 | 12.10 | 6.0500 | 12.10 |
| 05-15145 | T BRACKET | | 1.00EA | L | 58.1000 | 58.10 | 58.1000 | 58.10 | 58.1000 | 58.10 |
| 05-18773 | ADAPTER ENGINE | | .00EA | L | 302.0700 | .00 | 302.0700 | .00 | 302.0700 | .00 |
| 05-25102 | CHANNEL T | | 1.00EA | L | 33.1700 | 33.17 | 33.1700 | 33.17 | 33.1700 | 33.17 |
| 06-01150-390 | CLUTCH LINKAGE | | 2.00EA | L | 21.9300 | 43.86 | 21.9300 | 43.86 | 21.9300 | 43.86 |
| 07-05861-2 | MOUNT RUBBER COMP | | 2.00EA | L | 31.2200 | 62.44 | 31.2200 | 62.44 | 8.2400 | 16.48 |
| 0R8915 | CAT CYLINDER PACK | | .00EA | L | 444.7100 | .00 | 444.7100 | .00 | 444.7100 | .00 |
| 0R8915 | CAT CYLINDER PACK | COR | .00EA | L | 270.0000 | .00 | 270.0000 | .00 | 270.0000 | .00 |
| 0R9056 | CAT OIL COOLER | | .00EA | L | 315.6500 | .00 | 315.6500 | .00 | 315.6500 | .00 |
| 0R9056 | CAT OIL COOLER | | .00EA | L | 763.4300 | .00 | 763.4300 | .00 | 763.4300 | .00 |
| 0R9449 | CAT OIL PUMP | COR | .00EA | L | 702.4600 | .00 | 702.4600 | .00 | 702.4600 | .00 |
| 0R9449 | CAT OIL PUMP | | .00EA | L | 439.7400 | .00 | 439.7400 | .00 | 439.7400 | .00 |
| 1010-1 | CLAMP EXHAUST | | 1.00EA | L | 14.0200 | 14.02 | 14.0200 | 14.02 | 14.0200 | 14.02 |
| 1012844 | CAT ELC ANTIFREEZE | | .00EA | L | 9.2400 | .00 | 9.2400 | .00 | 9.2400 | .00 |
| 1016596 | HOSE A | | .00EA | L | 26.9400 | .00 | 26.9400 | .00 | 26.9400 | .00 |
| 103100 | COVER FUEL FILTER | | 2.00EA | L | 49.3900 | 98.78 | 49.2050 | 98.41 | 49.0200 | 98.04 |
| 10461053CORE | STARTER CORE | | .00EA | L | 180.0000 | .00 | 180.0000 | .00 | 180.0000 | .00 |
| 1052508 | PUMP | | 1.00EA | L | 82.0000 | 82.00 | 82.0000 | 82.00 | 55.0000 | 55.00 |
| 1061792 | EXAUST STUD | | .00EA | L | 7.6900 | .00 | 7.6900 | .00 | 7.6900 | .00 |
| 1061793 | EXAUST STUD | | .00EA | L | 6.7400 | .00 | 6.7400 | .00 | 6.7400 | .00 |
| 1075769 | SEAL | | 3.00EA | L | 4.0000 | 12.00 | 4.0000 | 12.00 | 4.0000 | 12.00 |
| 108925-25 | 15.5 2050 EATON CLUTCH | | .00EA | L | 749.9900 | .00 | 749.9900 | .00 | 749.9900 | .00 |
| 1090-09600-01 | CLUTCH FAN | | .00EA | L | 470.0000 | .00 | 470.0000 | .00 | 467.5100 | .00 |
| 1090-09650-01 | CLUTCH-FAN | | 1.00EA | L | 414.6400 | 414.64 | 410.5800 | 410.58 | 492.7500 | 492.75 |
| 1090-09750-01 | FAN-CLUTCH ASSY. PACCAR ENGINE | | 1.00EA | L | 414.7000 | 414.70 | 414.7000 | 414.70 | 431.3500 | 431.35 |
| 1090-09950-01 | KW FAN CLUTCH | | .00EA | L | 502.6300 | .00 | 502.6300 | .00 | 502.6300 | .00 |
| 1090072 | SEAL ORING | | .00EA | L | 4.0400 | .00 | 4.0400 | .00 | 4.0400 | .00 |
| 1090078 | SEAL ORING | | 1.00EA | L | 3.7900 | 3.79 | 3.7900 | 3.79 | 3.7900 | 3.79 |
| 10R-4704 | ROCKER AS ARM | | .00EA | L | 290.9300 | .00 | 290.9300 | .00 | 290.9300 | .00 |
| 10R1273 | CAT INJECTOR | | .00EA | L | 556.8300 | .00 | 556.8300 | .00 | 462.0000 | .00 |
| 10R1273 | CAT INJECTOR | COR | .00EA | L | 177.6900 | .00 | 177.6900 | .00 | 162.9500 | .00 |
| 10R1888 | TURBO GP | | .00EA | L | 2,032.8700 | .00 | 2,032.8700 | .00 | 2,032.8700 | .00 |
| 10R1888# | TURBO GP | COR | .00EA | L | 1,445.8800 | .00 | 1,445.8800 | .00 | 1,445.8800 | .00 |
| 10R2112 | OIL COOLER AS | | .00EA | L | 786.2900 | .00 | 786.2900 | .00 | 786.2900 | .00 |
| 10R2112# | OIL COOLER AS | COR | .00EA | L | 305.4600 | .00 | 305.4600 | .00 | 305.4600 | .00 |
| 10R2356# | CATERPILLAR FLYWHEEL CORE | COR | .00EA | L | 408.0000 | .00 | 408.0000 | .00 | 408.0000 | .00 |
| 10R2407 | TURBO GP | | .00EA | L | 1,469.1900 | .00 | 1,469.1900 | .00 | 1,548.3600 | .00 |
| 10R2407 | TURBO GP | COR | .00EA | L | 1,012.7000 | .00 | 1,012.7000 | .00 | .0000 | .00 |
| 10R4094 | CONTROL GP | | .00EA | L | 1,880.0000 | .00 | 1,880.0000 | .00 | 1,880.0000 | .00 |
| 10R4094# | CONTROL GP | COR | .00EA | L | 568.7300 | .00 | 568.7300 | .00 | 568.7300 | .00 |

**Daws Trucking**

Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)

All Parts - All On Hand

Exhibit A

As of: 01/12/22 09:53
Date: 01/12/22    Time: 09:53
By: C226ADMIN    Page: 25

**Active Parts:**

Warehouse: SHOP    Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Total | Average Cost Unit | Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| ENGINE ENGINE | | | | | | | | | | |
| 10R4359 | CAT CYLINDER HEAD | COR | .00EA | L | 3,596.7800 | .00 | 3,596.0000 | .00 | 3,596.7800 | .00 |
| 10R4359 | CAT CYLINDER HEAD | | .00EA | L | 2,069.4900 | .00 | 2,069.4900 | .00 | 2,069.4900 | .00 |
| 10R5649 | CAT ECM | | .00EA | L | 1,092.7100 | .00 | 1,092.7100 | .00 | 1,092.7100 | .00 |
| 10R5649# | CAT ECM | | .00EA | L | 334.8100 | .00 | 334.8100 | .00 | 334.8100 | .00 |
| 10R7302 | ACTUATOR KIT | COR | .00EA | L | 121.0000 | .00 | 121.0000 | .00 | .0000 | .00 |
| 10R7302 | ACTUATOR KIT | | .00EA | L | 159.0000 | .00 | 159.0000 | .00 | 150.7200 | .00 |
| 10R8500 | CAT INJECTOR | | 1.00SET | L | 575.0000 | 575.00 | 575.0000 | 575.00 | 575.0000 | 575.00 |
| 10R8500 | CAT INJECTOR | COR | .00SET | L | 899.8600 | .00 | 899.8600 | .00 | 899.8600 | .00 |
| 10R8501 | CAT INJECTOR | | .00EA | L | 476.6200 | .00 | 476.6200 | .00 | 476.6200 | .00 |
| 10R8501# | CAT INJECTOR | COR | .00EA | L | 167.2000 | .00 | 167.2000 | .00 | 167.2000 | .00 |
| 10R8660 | CAT WATERPUMP | | 8.00EA | L | 637.9300 | 5,103.44 | 637.9300 | 5,103.44 | 542.5000 | 4,340.00 |
| 10R8660 | CAT WATERPUMP | COR | -4.00EA | L | 484.5400 | -1,938.16 | 484.5400 | -1,938.16 | .0000 | .00 |
| 10R9236 | INJECTOR KIT | | .00EA | L | 2,928.4400 | .00 | 2,928.4400 | .00 | 2,778.4800 | .00 |
| 10R9236# | INJECTOR CORE | COR | .00EA | L | 1,015.6300 | .00 | 1,008.1063 | .00 | 940.3200 | .00 |
| 10R9375 | AIR COMPRESSOR | | .00EA | L | 714.9800 | .00 | 711.4400 | .00 | 700.8900 | .00 |
| 10R9925 | OVERHAUL ENGINE KIT | | .00EA | L | 10,856.7400 | .00 | 10,856.7400 | .00 | 9,859.7500 | .00 |
| 10R9925# | OVERHAUL ENGINE KIT | COR | .00EA | L | -8,018.9600 | .00 | 7,946.5400 | .00 | 8,271.9100 | .00 |
| 11-03113-026 | HEATER - FUEL TANK | | 1.00EA | L | 920.2100 | 920.21 | 920.2100 | 920.21 | 834.3200 | 834.32 |
| 111P/D50-6039 | AIR TO AIR BOOT | | .00EA | L | 43.1100 | .00 | 43.1100 | .00 | 43.1100 | .00 |
| 1135304 | SEAL | | .00EA | L | 11.6700 | .00 | 11.6700 | .00 | 11.6700 | .00 |
| 113P/05-15046M002 | FRONT ENGINE SUPPORT | | .00EA | L | 345.1600 | .00 | 345.1600 | .00 | 345.1600 | .00 |
| 113P/N4101001 | AIR TO AIR AFTERCOOLER 2008 | | .00EA | L | 1,885.1400 | .00 | 1,885.1400 | .00 | 1,885.1400 | .00 |
| 115/222239 | AIR CHARGE COOLER | | .00EA | L | 775.2000 | .00 | 775.2000 | .00 | 775.2000 | .00 |
| 1154204 | PULLEY | | .00EA | S | 152.1300 | .00 | 152.1300 | .00 | 152.1300 | .00 |
| 115M/222239 | AIR CHARGE COOLER | | 2.00EA | L | 924.2900 | 1,848.58 | 849.7450 | 1,699.49 | 775.2000 | 1,550.40 |
| 115M238625 | NORTHERN RADIATOR | | 1.00EA | L | 508.6200 | 508.62 | 508.6200 | 508.62 | 508.6200 | 508.62 |
| 1180284 | HOSE | | .00EA | S | 35.1400 | .00 | 35.1400 | .00 | 35.1400 | .00 |
| 1208972 | DIPSTICK | | 1.00EA | L | 46.5300 | 46.53 | 46.5300 | 46.53 | 46.5300 | 46.53 |
| 1243687 | GASKET | | .00EA | S | 43.4500 | .00 | 43.4500 | .00 | 43.4500 | .00 |
| 1250434 | SEAL | | 1.00EA | L | 11.1000 | 11.10 | 11.1000 | 11.10 | 6.5000 | 6.50 |
| 1264935 | SEAL | | .00EA | L | 7.3000 | .00 | 7.3000 | .00 | 7.3000 | .00 |
| 1274976 | HOSE | | .00EA | S | 31.9300 | .00 | 31.9300 | .00 | 31.9300 | .00 |
| 13-03096 | AIR TO AIR BUSHING. | | 2.00EA | L | 15.0100 | 30.02 | 14.5685 | 29.14 | 10.0000 | 20.00 |
| 13-2002 | ALTERNATOR | | .00EA | L | 52.1100 | .00 | 52.1100 | .00 | 52.1100 | .00 |
| 1304698 | SLEEVE BEARING | | .00EA | L | 35.0000 | .00 | 35.0000 | .00 | 35.0000 | .00 |
| 131081BXW | VAVLE | | .00EA | L | 34.0000 | .00 | 33.0000 | .00 | 30.0000 | .00 |
| 1313115 | PAN - FLANGE BOLT MX-13 | | 6.00EA | L | .6000 | 3.60 | .6000 | 3.60 | .6000 | 3.60 |
| 1323450 | GASKET | | .00EA | S | 82.0000 | .00 | 82.0000 | .00 | 81.2500 | .00 |
| 134168 | KIT-THROTTLE PEDAL ASS. | | 1.00EA | L | 126.6800 | 126.68 | 126.6800 | 126.68 | 126.6800 | 126.68 |
| 1352151 | TENSIONER | | .00EA | S | 120.7900 | .00 | 120.7900 | .00 | 120.7900 | .00 |
| 1384611 | EXAUST GASKET | | .00EA | L | 2.7300 | .00 | 2.7300 | .00 | 2.7300 | .00 |
| 139-3550 | THERMSTAT GASKET | | 3.00EA | L | 3.7500 | 11.25 | 3.6367 | 10.91 | 5.0000 | 15.00 |
| 14-14256 | PIPE EXHAUST | | 1.00EA | L | 212.9400 | 212.94 | 212.9400 | 212.94 | 212.9400 | 212.94 |
| 14-256 | KIT MASTERS GOLD KIT | | 1.00EA | L | 360.0000 | 360.00 | 355.0000 | 355.00 | 310.0000 | 310.00 |
| 1440367 | CLAMP | | .00EA | L | 9.6000 | .00 | 9.6000 | .00 | 10.1500 | .00 |
| 1445611 | PULLEY | | .00EA | S | 44.0000 | .00 | 44.0000 | .00 | 43.6900 | .00 |
| 1567106 | INJECTOR WIRING | | .00EA | L | 15.6900 | .00 | 15.6900 | .00 | 15.6900 | .00 |
| 16-04996 | CLUTCH SWITCH | | 1.00EA | L | 197.0300 | 197.03 | 194.6058 | 194.61 | 103.6200 | 103.62 |
| 1619927 | BOOST SENSOR | | .00EA | L | 101.0700 | .00 | 101.0700 | .00 | 101.0700 | .00 |
| 1619930 | OIL PRESSURE SENSOR | | .00EA | L | 112.1800 | .00 | 112.1800 | .00 | 112.1800 | .00 |
| 164070PE | PACCAR OIL FILTER | | 4.00EA | L | 19.2500 | 77.00 | 19.2500 | 77.00 | 19.2500 | 77.00 |
| 1643070PE | PACCAR OIL FILTER | | .00EA | L | 19.1100 | .00 | 19.1100 | .00 | 19.1100 | .00 |
| 1655115PE | PACCAR FUEL FILTER | | 1.00EA | L | 27.3300 | 27.33 | 27.3300 | 27.33 | 27.3300 | 27.33 |
| 1656170 | PLUG | | .00EA | L | 4.9500 | .00 | 4.9500 | .00 | 4.9500 | .00 |

Daws Trucking

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

As of: 01/12/22 09:53
Date: 01/12/22          Time: 09:53
By: C226ADMIN          Page: 26

**Active Parts:**

**Warehouse:** SHOP          Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Total | Average Cost Unit | Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **ENGINE ENGINE** | | | | | | | | | | |
| 1662904 | SEAL  O RING INJECTOR CUP | | .00EA | L | 10.0000 | .00 | 10.0000 | .00 | 9.0400 | .00 |
| 1673008 | TANK ASSY SUGE | | 1.00EA | L | 326.4900 | 326.49 | 342.4367 | 342.44 | 350.4100 | 350.41 |
| 1678126 | DAMPER | | .00EA | L | 501.5400 | .00 | 501.5400 | .00 | 501.5400 | .00 |
| 1685248 | SEAL-ISOLATION | | .00EA | L | 118.0900 | .00 | 118.0900 | .00 | 118.0900 | .00 |
| 17341 | BELT | | .00EA | S | 8.5340 | .00 | 8.5300 | .00 | 8.5300 | .00 |
| 1748 | OIL FILTER | | .00EA | S | 4,708.0000 | .00 | 4,708.0000 | .00 | 47.0800 | .00 |
| 1785085 | CAP OIL FILL | | 2.00EA | L | 8.9000 | 17.80 | 8.9000 | 17.80 | 8.9000 | 17.80 |
| 1786103 | GASKET - AIR - INLET PACCAR MOTOR | | 3.00EA | L | 11.1400 | 33.42 | 8.5933 | 25.78 | 5.4100 | 16.23 |
| 1787296 | V-CLAMP - PACCAR | | 2.00EA | L | 23.3000 | 46.60 | 23.3000 | 46.60 | 23.3000 | 46.60 |
| 1792 | CAT OIL FILTER | | .00EA | L | 24.0000 | .00 | 24.0000 | .00 | 24.0000 | .00 |
| 1816833 | GASKET-INJECTOR | | 1.00EA | L | 13.4000 | 13.40 | 13.4000 | 13.40 | 13.4000 | 13.40 |
| 1818119 | PRESSURE SENSOR PACCAR DPF | | 5.00EA | L | 131.3200 | 656.60 | 130.8650 | 654.33 | 121.2000 | 606.00 |
| 1819798PEX | INJECTOR - UREA - PACCAR MX13 | | 2.00EA | L | 250.1700 | 500.34 | 250.1700 | 500.34 | 250.1700 | 500.34 |
| 1822252PE | SENSOR - PRESSURE - EXHAUST PACCAR | | .00EA | L | 69.9400 | .00 | 69.9400 | .00 | 69.9400 | .00 |
| 1827058 | MX13 COOLANT TEMP SENSOR | | 2.00EA | L | 9.7900 | 19.58 | 9.7900 | 19.58 | 9.7900 | 19.58 |
| 1832311PE | PACCAR MOTOR FUEL VALVE | | 1.00EA | L | 423.6600 | 423.66 | 413.7200 | 413.72 | 563.5800 | 563.58 |
| 1842814 | TUBE FORMED | | 2.00EA | L | 103.2900 | 206.58 | 103.2900 | 206.58 | 103.2900 | 206.58 |
| 1852006PE | PACCAR FUEL FILTER | | 30.00EA | L | 43.1200 | 1,293.60 | 43.1200 | 1,293.60 | 140.1300 | 4,203.90 |
| 1858036 | SEAL WASHER | | 4.00EA | L | 2.0000 | 8.00 | 2.0000 | 8.00 | 2.0000 | 8.00 |
| 1858039 | SEAL | | 2.00EA | L | 1.0400 | 2.08 | 1.0400 | 2.08 | 1.0400 | 2.08 |
| 1860417 | EGR PIPE - FLEXIBLE | | 1.00EA | L | 371.2100 | 371.21 | 371.2100 | 371.21 | 371.2100 | 371.21 |
| 1861616 | PACCAR THERMOSTAT | | .00EA | L | 58.4500 | .00 | 58.4500 | .00 | 58.4500 | .00 |
| 186780 | THERMOSTAT SEAL ISX | | 3.00EA | L | 12.4900 | 37.47 | 12.6712 | 38.01 | 11.0200 | 33.06 |
| 1878371PE | V- BELT | | 2.00EA | L | 79.2200 | 158.44 | 79.2200 | 158.44 | 79.2200 | 158.44 |
| 1886076 | FUEL SHUT OFF VALVE - PACCAR | | .00EA | L | 38.1600 | .00 | 38.1600 | .00 | 38.1600 | .00 |
| 1887206 | PULLEY - IDLER VBELT | | 3.00EA | L | 79.2200 | 237.66 | 73.5600 | 220.68 | 67.9000 | 203.70 |
| 1889038 | COUPLING-QUICK RELE | | 16.00EA | L | 27.7900 | 444.64 | 24.1009 | 385.61 | 23.2700 | 372.32 |
| 1893478 | SENSOR CHARGE AIR | | 1.00EA | L | 111.2700 | 111.27 | 111.2700 | 111.27 | 104.2500 | 104.25 |
| 1893775 | IDLER PULLY | | 4.00EA | L | 64.8100 | 259.24 | 64.8100 | 259.24 | 64.8100 | 259.24 |
| 1898312 | BELT | | 2.00EA | L | 38.6100 | 77.22 | 38.6100 | 77.22 | 38.6100 | 77.22 |
| 1899870 | THERMO ISOLATOR | | 2.00EA | L | 3.2800 | 6.56 | 3.2800 | 6.56 | 3.2800 | 6.56 |
| 1902241 | SENSOR - AMN NH3 | | .00EA | L | 554.0300 | .00 | 554.0300 | .00 | 554.0300 | .00 |
| 1905815 | BEARING - OIL FILTER | | 2.00EA | L | 17.0500 | 34.10 | 17.0100 | 34.02 | 16.8900 | 33.78 |
| 1906311PEX | DPF FILTER - PACCAR MOTOR | | 2.00EA | L | 2,116.2600 | 4,232.52 | 2,116.2600 | 4,232.52 | 2,608.3700 | 5,216.74 |
| 1906758PE | MANIFOLD FLANGE BOLT | | 3.00EA | L | 3.6600 | 10.98 | 3.6600 | 10.98 | 3.6600 | 10.98 |
| 1912939PE | WATER PUMP - PACCAR MX-13 | | 1.00EA | L | 221.4000 | 221.40 | 221.4000 | 221.40 | 221.4000 | 221.40 |
| 1921785 | COUPLING MALE | | 8.00EA | L | 2.2600 | 18.08 | 2.2267 | 17.81 | 2.2200 | 17.76 |
| 1922496PE | PACCAR OIL FILTER | | 10.00EA | L | 36.7200 | 367.20 | 36.7050 | 367.05 | 21.0000 | 210.00 |
| 1923003 | GASKET | | 1.00EA | L | 7.8100 | 7.81 | 7.8100 | 7.81 | 7.8100 | 7.81 |
| 1924761 | PACCAR VALVE COVER GASKET | | 2.00EA | L | 70.8200 | 141.64 | 70.8200 | 141.64 | 71.3800 | 142.76 |
| 1927605 | WATER - PUMP O-RING | | 4.00EA | L | 1.2100 | 4.84 | 1.2100 | 4.84 | 1.2100 | 4.84 |
| 1929107PE | TENSIONER | | .00EA | L | 147.1200 | .00 | 147.1200 | .00 | 110.5300 | .00 |
| 1931352 | NOX SENSOR BUSHING | | 1.00EA | L | 91.1600 | 91.16 | 91.1600 | 91.16 | 91.1600 | 91.16 |
| 1954666 | NOX SENSOR - REMAN - PACCAR MOTOR | | 2.00EA | L | 443.0700 | 886.14 | 429.8400 | 859.68 | 407.8500 | 815.70 |
| 1956632PE | FAN TENSIONER BRACKET | | 2.00EA | L | 57.3800 | 114.76 | 50.6233 | 101.25 | 27.0100 | 54.02 |
| 1958374 | BOLT - VALVE COVER  - MX-13 | | 4.00EA | L | 2.7300 | 10.92 | 2.7300 | 10.92 | 2.7300 | 10.92 |
| 197-7642 | PULLEY GROVED | | .00EA | L | 101.5600 | .00 | 101.5600 | .00 | 101.5600 | .00 |
| 197-9641 | PULLEY | | .00EA | L | 52.5500 | .00 | 52.5500 | .00 | 32.3300 | .00 |

Daws Trucking

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*
All Parts - All On Hand

Exhibit A

As of: 01/12/22 09:53
Date: 01/12/22        Time: 09:53
By: C226ADMIN        Page: 27

**Active Parts:**

Warehouse: SHOP        Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Last Purchase Cost Total | Average Cost Unit | Average Cost Total | Standard Cost Unit | Standard Cost Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **ENGINI ENGINE** | | | | | | | | | | |
| 197-9642 | PULLEY 8 GROOVE | | .00EA | L | 100.5000 | .00 | 100.5000 | .00 | 82.5800 | .00 |
| 1971 | OIL FILTER | | .00EA | S | 22.0000 | .00 | 22.0000 | .00 | 22.0000 | .00 |
| 1971873PE | TENSIONER - FAN - PACCAR | | 1.00EA | L | 147.1200 | 147.12 | 147.1200 | 147.12 | 226.3400 | 226.34 |
| 1976451 | V-CLAMP | | 2.00EA | L | 25.0100 | 50.02 | 25.0100 | 50.02 | 25.0100 | 50.02 |
| 1976452 | V-CLAMP | | 1.00EA | L | 25.2300 | 25.23 | 25.2300 | 25.23 | 25.2300 | 25.23 |
| 1976457 | V-CLAMP | | 2.00EA | L | 27.2000 | 54.40 | 27.2000 | 54.40 | 27.2000 | 54.40 |
| 1978006 | SEAL-O-RI | | .00EA | L | 5.6700 | .00 | 5.6700 | .00 | 5.6700 | .00 |
| 1978418 | GASKET | | .00EA | L | 2.2100 | .00 | 2.2100 | .00 | 2.2100 | .00 |
| 1978419 | GASKET | | .00EA | L | 2.2600 | .00 | 2.2600 | .00 | 2.2600 | .00 |
| 1982821 | DRAIN PLUG | | 20.00EA | L | 7.8300 | 156.60 | 7.8300 | 156.60 | 7.5300 | 150.60 |
| 1995381PE | SENSOR CRANKCASE | | 1.00EA | L | 77.7000 | 77.70 | 77.7000 | 77.70 | 77.7000 | 77.70 |
| 19981648PE | COUPLING-QUICK RELEASE | | 3.00EA | L | 4.9100 | 14.73 | 4.9100 | 14.73 | 4.9100 | 14.73 |
| 1R0716 | CAT OIL FILTER | | .00EA | A | 16.2500 | .00 | 16.2500 | .00 | 16.2500 | .00 |
| 1R0749 | CAT FUEL FILTER | | 7.00EA | L | 20.1500 | 141.05 | 20.1500 | 141.05 | 14.5000 | 101.50 |
| 1U8846 | GASKET | | .00EA | S | 11.5600 | .00 | 11.5600 | .00 | 11.5600 | .00 |
| 2002279 | TENSIONER | | .00EA | L | 180.0000 | .00 | 180.0000 | .00 | 170.0000 | .00 |
| 2006246 | NOX SENSOR - BEFORE | | 1.00EA | L | 480.1800 | 480.18 | 462.6600 | 462.66 | 449.4000 | 449.40 |
| 2007185PE | ENGINE COOLANT PUMP | | 1.00EA | L | 708.1300 | 708.13 | 708.1300 | 708.13 | 708.1300 | 708.13 |
| 2011888 | SCREW - CAP OIL | | 3.00EA | L | 116.5400 | 349.62 | 116.3010 | 348.90 | 106.2100 | 318.63 |
| 2016615 | SENSOR - CAT | | .00EA | L | 104.1700 | .00 | 104.1700 | .00 | 104.1700 | .00 |
| 2016616 | SENSOR - CAT | | .00EA | L | 110.7000 | .00 | 110.7000 | .00 | 110.7000 | .00 |
| 2019364PE | TENSIONER-V-BELT | | 3.00EA | L | 147.1200 | 441.36 | 147.1200 | 441.36 | 147.1200 | 441.36 |
| 2022929 | PACCAR THERMOSTAT O-RING | | 2.00EA | L | 2.7700 | 5.54 | 2.4430 | 4.89 | 1.0200 | 2.04 |
| 2035973 | GASKET - EGR | | 1.00EA | L | 18.7700 | 18.77 | 18.7700 | 18.77 | 18.7700 | 18.77 |
| 2041679PE | SENSOR PRESS. PRE TURBO  MX13 | | 3.00EA | L | 70.3400 | 211.02 | 69.8733 | 209.62 | 69.6400 | 208.92 |
| 2042162 | WATER PUMP - PARTIAL MX-13 | | 4.00EA | L | 314.1300 | 1,256.52 | 304.7782 | 1,219.11 | 221.4000 | 885.60 |
| 2047412 | LOCK OIL CAP | | 2.00EA | L | 9.7200 | 19.44 | 9.7200 | 19.44 | 9.7200 | 19.44 |
| 20R0178 | COMPRESSOR | | .00EA | L | 731.4200 | .00 | 731.4200 | .00 | 731.4200 | .00 |
| 20R0178# | COMPRESSOR | COR | 1.00EA | L | 1,107.9700 | 1,107.97 | 1,107.9700 | 1,107.97 | 1,107.9700 | 1,107.97 |
| 21-635P | SWITCH-BA | | 2.00EA | L | 8.5900 | 17.18 | 8.5900 | 17.18 | 7.3800 | 14.76 |
| 2102391PEX | FUEL PUMP HP FUEL RAIL | | 1.00EA | S | 790.0100 | 790.01 | 790.0100 | 790.01 | 790.0100 | 790.01 |
| 2105834 | GASKET VALVE COVER | | .00EA | L | 70.8200 | .00 | 70.8200 | .00 | 70.8200 | .00 |
| 2105835 | GASKET VALVE COVER | | 1.00EA | L | 70.8200 | 70.82 | 70.8200 | 70.82 | 70.8200 | 70.82 |
| 2111441PE | OIL PAN GASKET MX-13 | | 1.00EA | L | 121.3600 | 121.36 | 118.0300 | 118.03 | 114.7000 | 114.70 |
| 2115-01 | FUEL TANK VENT | | 1.00EA | L | 38.7600 | 38.76 | 38.7600 | 38.76 | 38.7600 | 38.76 |
| 2121297PE | MODULE - NH3 | | 1.00EA | L | 320.1400 | 320.14 | 320.1400 | 320.14 | 320.1400 | 320.14 |
| 2124040PE | COOLANT - THERMOSTAT -  MX-13 | | 1.00EA | L | 68.2200 | 68.22 | 68.2200 | 68.22 | 68.2200 | 68.22 |
| 2124041 | COOLANT THERMOSTAT | | 4.00EA | L | 39.4200 | 157.68 | 44.2238 | 176.90 | 52.2300 | 208.92 |
| 2127356 | SENSOR - OIL PRESSURE  MX-13 | | 1.00EA | L | 45.6200 | 45.62 | 45.6200 | 45.62 | 45.6200 | 45.62 |
| 2127357 | SENSOR - PRESSURE PRE TURBO | | 2.00EA | L | 75.4800 | 150.96 | 75.4800 | 150.96 | 74.0000 | 148.00 |
| 2127358 | SENSOR | | 2.00EA | L | 75.4800 | 150.96 | 74.4933 | 148.99 | 74.0000 | 148.00 |
| 2129731 | SENSOR - TEMP | | 2.00EA | L | 154.7500 | 309.50 | 161.6300 | 323.26 | 168.5100 | 337.02 |
| 213-3040 | ALTERNATOR FORD F150 | COR | .00EA | L | 38.5000 | .00 | 38.5000 | .00 | 38.5000 | .00 |
| 213-3040K | ALTERNATOR FORD F150 | | .00EA | L | 99.1900 | .00 | 99.1900 | .00 | 99.1900 | .00 |
| 213-4760 | ALTERNATOR-RMFD-SONOMA | | .00EA | L | 111.5000 | .00 | 111.5000 | .00 | 111.5000 | .00 |
| 213-9444 | ALTERNATOR | | 1.00EA | L | 106.9700 | 106.97 | 106.9700 | 106.97 | 106.9700 | 106.97 |
| 2131543 | SENSOR PM | | 1.00EA | L | 313.3200 | 313.32 | 313.3200 | 313.32 | 313.3200 | 313.32 |
| 2131544 | P M SENSOR - KENWORTH | | 2.00EA | L | 313.3200 | 626.64 | 304.1333 | 608.27 | 299.5400 | 599.08 |
| 2136411 | O-RING - GASKET | | 2.00EA | L | 1.9200 | 3.84 | 1.9200 | 3.84 | 1.9200 | 3.84 |

**Daws Trucking**

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

As of: 01/12/22 09:53
Date: 01/12/22    Time: 09:53
By: C226ADMIN    Page: 28

**Active Parts:**

**Warehouse:** SHOP    Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Total | Average Cost Unit | Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **ENGINI ENGINE** | | | | | | | | | | |
| | THERMOSTAT | | | | | | | | | |
| 2137593 | SENSOR - PRE- TURBO | | 1.00EA | L | 75.8900 | 75.89 | 75.8900 | 75.89 | 75.8900 | 75.89 |
| 2140993 | SENSOR PIPE | | 3.00EA | L | 16.8200 | 50.46 | 16.5260 | 49.58 | 16.3300 | 48.99 |
| 2140994 | SENSOR PIPE AFTER BPV | | 2.00EA | L | 21.6900 | 43.38 | 21.6900 | 43.38 | 21.6900 | 43.38 |
| 2143061PE | TENSIONER- SECONDARY FAN | | 8.00EA | L | 180.0200 | 1,440.16 | 167.7350 | 1,341.88 | 155.2700 | 1,242.16 |
| 2154098 | PUSH ROD MX-13 | | 2.00EA | L | 52.6700 | 105.34 | 52.6700 | 105.34 | 52.6700 | 105.34 |
| 2154313 | 2154313 | | 1.00EA | L | 480.1600 | 480.16 | 476.2359 | 476.24 | 469.3000 | 469.30 |
| 2154314PE | OILPAN MX-13 | | 1.00EA | L | 489.7600 | 489.76 | 489.7600 | 489.76 | 469.3000 | 469.30 |
| 2160127PE | SENSOR - PM | | 1.00EA | L | 382.0500 | 382.05 | 505.4983 | 505.50 | 313.3200 | 313.32 |
| 2160128 | SENSOR PM | | 1.00EA | L | 324.3300 | 324.33 | 324.3300 | 324.33 | 313.3200 | 313.32 |
| 217-8938 | CAT TENSIONER | | .00EA | L | 150.7300 | .00 | 150.7300 | .00 | 150.7300 | .00 |
| 2178938 | TENSIONER | | 1.00EA | L | 186.1100 | 186.11 | 179.8951 | 179.90 | 168.0000 | 168.00 |
| 2179984 | COUPLOR - MALE PIPE | | 1.00EA | L | 11.7300 | 11.73 | 11.7300 | 11.73 | 11.7300 | 11.73 |
| 2180879PE | THERMOSTAT COOLANT | | 5.00EA | L | 39.4200 | 197.10 | 51.2160 | 256.08 | 68.9100 | 344.55 |
| 2184194PE | COOLANT PUMP ASSY - NEW STYLE | | 2.00EA | L | 1,193.4300 | 2,386.86 | 1,193.4300 | 2,386.86 | 1,193.4300 | 2,386.86 |
| 2188295 | FUEL SYSTEM COVER | | 2.00EA | L | 94.7200 | 189.44 | 94.7200 | 189.44 | 94.7200 | 189.44 |
| 2197477 | ADAPTER | | 1.00EA | L | 242.0600 | 242.06 | 242.0600 | 242.06 | 242.0600 | 242.06 |
| 2200128 | DIFF PRESS. SENSOR - 2020 | | 2.00EA | L | 92.9400 | 185.88 | 92.9400 | 185.88 | 92.9400 | 185.88 |
| 2201206 | OIL LINE AIR COMPRESSOR | | 4.00EA | L | 20.9800 | 83.92 | 20.9867 | 83.95 | 19.5700 | 78.28 |
| 222281 | AIR TO AIR - CAC | | .00EA | L | 684.0100 | .00 | 684.0100 | .00 | 684.0100 | .00 |
| 223-9257 | THERMOSTAT HOUSING HOSE | | 2.00EA | L | 7.9700 | 15.94 | 7.9700 | 15.94 | 9.2600 | 18.52 |
| 2234864 | TENSIONER VBELT | | 2.00EA | L | 180.0200 | 360.04 | 180.0200 | 360.04 | 180.0200 | 360.04 |
| 2239257 | HOSE | | 1.00EA | L | 8.6700 | 8.67 | 8.6700 | 8.67 | 8.6700 | 8.67 |
| 224-13124 | OIL PUCKUP SCREEN FORD F-150 | | .00EA | L | 43.8700 | .00 | 43.8700 | .00 | 43.8700 | .00 |
| 2243246 | BEARING-ROD | | .00EA | L | 24.2300 | .00 | 24.2300 | .00 | 24.2300 | .00 |
| 2252-1D | SPLITTER - RETURN KW | | 5.00EA | L | 48.5500 | 242.75 | 45.4600 | 227.30 | 40.3200 | 201.60 |
| 2252-2D | FUEL DIVIDER | | 2.00EA | L | 48.0300 | 96.06 | 41.2314 | 82.46 | 25.0000 | 50.00 |
| 2252242 | COUPLING - MALE PIPE | | 4.00EA | L | 11.9600 | 47.84 | 11.8833 | 47.53 | 11.7300 | 46.92 |
| 22550 | BELT -V OLD CAT | | .00EA | L | 11.4000 | .00 | 11.4000 | .00 | 11.4000 | .00 |
| 2256435 | CLAMP-V-B | | 2.00EA | L | 17.9400 | 35.88 | 17.9400 | 35.88 | 17.9400 | 35.88 |
| 2267653 | QUICK REALEASE COUPLING | | 1.00EA | L | 26.8700 | 26.87 | 26.8700 | 26.87 | 26.8700 | 26.87 |
| 2270400 | CAP OIL FILTER | | 2.00EA | L | 28.4200 | 56.84 | 28.4200 | 56.84 | 28.4200 | 56.84 |
| 2273721 | BELLOWS JOINT | | .00EA | L | 241.8600 | .00 | 241.8600 | .00 | 241.8600 | .00 |
| 2273814 | CAT CRANK PULLEY | | .00EA | L | 190.0000 | .00 | 190.0000 | .00 | 190.0000 | .00 |
| 2275903 | REGULATOR O RING DSDP | | .00EA | L | 1.9800 | .00 | 6.7500 | .00 | 2.2500 | .00 |
| 231-0346 | ELBOW-AIR | | .00EA | L | 633.3100 | .00 | 633.3100 | .00 | 633.3100 | .00 |
| 2323235 | BEARING | | .00EA | L | 34.3100 | .00 | 34.3100 | .00 | 34.3100 | .00 |
| 2323679 | GASKET KIT | | .00EA | L | 90.7200 | .00 | 90.7200 | .00 | 90.7200 | .00 |
| 2336138 | CATERPILLAR FRONT ENGINE SUPPORT | | .00EA | L | 502.4400 | .00 | 502.4400 | .00 | 502.4400 | .00 |
| 2336984 | GASKET KIT | | .00EA | L | 292.0000 | .00 | 292.0000 | .00 | 251.7600 | .00 |
| 2338005 | TURBO EXPANSION JOINT | | 1.00EA | L | 215.0000 | 215.00 | 213.0250 | 213.03 | 205.0000 | 205.00 |
| 237 | THERMOSTAT AND GASKET | | .00EA | L | 6.0000 | .00 | 6.0000 | .00 | 6.0000 | .00 |
| 2381329 | SEAL AS | | .00EA | L | 94.7700 | .00 | 94.7700 | .00 | 94.7700 | .00 |
| 2384438 | CAT PRE COOLER SUBBORT BRACKET | | .00EA | L | 242.5300 | .00 | 242.5300 | .00 | 205.1900 | .00 |
| 238625 | 389 - PACCAR RADIATOR | | 2.00EA | L | 715.2600 | 1,430.52 | 715.2600 | 1,430.52 | 715.2600 | 1,430.52 |
| 238631 | RADIATOR  T880 KW | | .00EA | L | 653.9900 | .00 | 653.9900 | .00 | 653.9900 | .00 |
| 238648 | RADIATOR | | 1.00EA | L | 681.6000 | 681.60 | 660.8500 | 660.85 | 640.1000 | 640.10 |
| 239-3478 | BOOST PRESSURE SENSOR | | .00EA | L | 139.4500 | .00 | 139.4500 | .00 | 139.4500 | .00 |

**Daws Trucking**

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

Exhibit A

| | |
|---|---|
| **As of:** 01/12/22 09:53 | |
| **Date:** 01/12/22 | **Time:** 09:53 |
| **By:** C226ADMIN | **Page:** 29 |

**Active Parts:**

**Warehouse:** SHOP    Daws Trucking

**Product Group & Description**

| Part Number | Description | Class | On Hand | Method | Last Purchase Cost Unit | Last Purchase Cost Total | Average Cost Unit | Average Cost Total | Standard Cost Unit | Total Cur |
|---|---|---|---|---|---|---|---|---|---|---|
| **ENGINE ENGINE** | | | | | | | | | | |
| 239208 | RADIATOR - ASSY 4 ROW | | .00EA | L | 1,543.7500 | .00 | 1,543.7500 | .00 | 1,543.7500 | .00 |
| 239298 | RADIATOR - 4 ROW | | .00EA | L | 1,534.0900 | .00 | 1,534.0900 | .00 | 1,534.0900 | .00 |
| 2396807 | CLAMP AS- | | 2.00EA | L | 15.8200 | 31.64 | 15.8200 | 31.64 | 15.8200 | 31.64 |
| 2396808 | CLAMP AS- | | 2.00EA | L | 19.8300 | 39.66 | 19.9633 | 39.93 | 20.2300 | 40.46 |
| 240023 | VENT CAP - FUEL ASSY | | 3.00EA | L | 16.7700 | 50.31 | 16.7700 | 50.31 | 16.7700 | 50.31 |
| 2404863 | AIR COMPRESSOR HOSE | | .00EA | L | 12.1000 | .00 | 12.1000 | .00 | 12.1000 | .00 |
| 2407977 | CAT FUEL RETURN HARD LINE | | 1.00EA | L | 52.6300 | 52.63 | 52.6300 | 52.63 | 52.6300 | 52.63 |
| 2429537 | CAT VALVECOVER SEAL | | 2.00EA | L | 30.4400 | 60.88 | 30.4400 | 60.88 | 30.4400 | 60.88 |
| 2433872 | CHAMBER (EXPANSION) | | .00EA | L | 50.7700 | .00 | 50.7700 | .00 | 50.7700 | .00 |
| 2436718 | BEARING | | .00EA | L | 299.6600 | .00 | 299.6600 | .00 | 265.3100 | .00 |
| 244-9227 | REMAN STARTER | | .00EA | L | 89.1900 | .00 | 89.1900 | .00 | 89.1900 | .00 |
| 246-5148 | STARTER | | .00EA | L | 149.1900 | .00 | 149.1900 | .00 | 149.1900 | .00 |
| 247-7963 | TENSIONER ALT | | 1.00EA | L | 175.9600 | 175.96 | 175.9600 | 175.96 | 175.9600 | 175.96 |
| 2470055 | HOSE | | .00EA | L | 48.9700 | .00 | 48.9700 | .00 | 31.2500 | .00 |
| 2470266 | HOSE | | .00EA | L | 44.1000 | .00 | 44.1000 | .00 | 26.8500 | .00 |
| 2476717 | BAROMETRIC PRESSUR SENSOR | | .00EA | L | 130.0000 | .00 | 130.0000 | .00 | 130.0000 | .00 |
| 2477133 | REGULATOR | | 3.00EA | L | 38.1700 | 114.51 | 37.6900 | 113.07 | 31.0000 | 93.00 |
| 2480840 | GASKET AS | | .00EA | L | 4.6900 | .00 | 4.6900 | .00 | 4.6900 | .00 |
| 2481394 | KIT*GASKET | | 6.00EA | L | 17.2500 | 103.50 | 17.2500 | 103.50 | 17.2500 | 103.50 |
| 2484841 | CLAMP-V-B | | 1.00EA | L | 10.3800 | 10.38 | 10.3800 | 10.38 | 10.5800 | 10.58 |
| 2486744 | CAT HEAD GASKET KIT | | .00EA | L | 437.7300 | .00 | 437.7300 | .00 | 437.7300 | .00 |
| 25-040378 | A/C BELT CHEVY | | 1.00EA | L | 20.6300 | 20.63 | 20.6300 | 20.63 | 22.2500 | 22.25 |
| 25-060822 | BELT | | 1.00EA | L | 26.5800 | 26.58 | 26.5800 | 26.58 | 26.5800 | 26.58 |
| 25-060923 | FAN BELT | | .00EA | L | 32.0400 | .00 | 32.0400 | .00 | 32.0400 | .00 |
| 25-060947 | SERPENTINE BELT FORD F150 | | .00EA | L | 32.0000 | .00 | 32.0000 | .00 | 32.0000 | .00 |
| 25-061000 | V BELT | | .00EA | L | 24.7100 | .00 | 24.7100 | .00 | 24.7100 | .00 |
| 25-061005 | SERP BELT 7.2 | | .00EA | L | 29.0900 | .00 | 29.0900 | .00 | 29.0900 | .00 |
| 25-061025 | SERPENTENE BELT | | .00EA | L | 38.1200 | .00 | 38.1200 | .00 | 38.1200 | .00 |
| 2516678 | TUBE OIL FIL | | 1.00EA | L | 177.1400 | 177.14 | 177.1400 | 177.14 | 177.1400 | 177.14 |
| 254-3376 | OIL FILL PLUG | | .00EA | L | 15.5300 | .00 | 15.5300 | .00 | 6.4300 | .00 |
| 2554533 | HAENESS AS | | .00EA | L | 146.7000 | .00 | 146.7000 | .00 | 146.7000 | .00 |
| 2554534 | HARNESS AS- | | .00EA | L | 129.9400 | .00 | 129.9400 | .00 | 129.9400 | .00 |
| 256-8753 | CAT FUEL FILTER | | .00EA | L | 17.9400 | .00 | 17.9400 | .00 | 17.4700 | .00 |
| 2566453 | CHECK VALVE | | 1.00EA | L | 31.4500 | 31.45 | 31.4500 | 31.45 | 31.4500 | 31.45 |
| 260-6822 | UNLOADER VALVE | | .00EA | L | 70.0000 | .00 | 70.0000 | .00 | 70.0000 | .00 |
| 2613816 | GASKET | | .00EA | S | 23.1400 | .00 | 23.1400 | .00 | 23.1400 | .00 |
| 2634920 | INJECTOR CUPS | | 6.00EA | L | 19.6500 | 117.90 | 19.6500 | 117.90 | 15.5000 | 93.00 |
| 269 | THERMOSTAT FORD F150 | | .00EA | L | 5.2500 | .00 | 5.2500 | .00 | 5.2500 | .00 |
| 2706916 | AIR COMPRESSOR LINE | | .00EA | L | 18.9900 | .00 | 18.9900 | .00 | 18.9900 | .00 |
| 2729 | NAPA AIR FILTER BUICK RAINIER | | .00EA | L | 19.0000 | .00 | 19.0000 | .00 | 19.0000 | .00 |
| 2769507 | CAT HOSE | | .00EA | L | 26.0000 | .00 | 26.0000 | .00 | 13.0000 | .00 |
| 2790252 | CAT IDLER PULLEY | | .00EA | L | 32.0000 | .00 | 32.0000 | .00 | 32.0000 | .00 |
| 2790253 | TENSIONER CAT SDP | | .00EA | L | 145.3600 | .00 | 145.3600 | .00 | 145.3600 | .00 |
| 2812725 | CHECK VALVE W ORING | | .00EA | L | 27.0000 | .00 | 27.0000 | .00 | 24.0000 | .00 |
| 2818261 | CAT EXAUST SLEVE | | .00EA | L | 20.0000 | .00 | 20.0000 | .00 | 16.6400 | .00 |
| 2842728 | SENSOR GP | | 2.00EA | L | 127.3400 | 254.68 | 125.2155 | 250.43 | 120.1800 | 240.36 |
| 2853200 | KIT-GASKET-R | | .00EA | L | 36.6000 | .00 | 36.6000 | .00 | 36.6000 | .00 |
| 2866337 | DPF INLET GASKET | | 13.00EA | L | 8.5100 | 110.63 | 7.3100 | 95.03 | 4.5000 | 58.50 |
| 2866636 | GASKET CUMMINS ISX 4" | | 12.00EA | L | 8.5100 | 102.12 | 7.6244 | 91.49 | 5.2000 | 62.40 |
| 2871453 | DPF GASKET ISX | | 2.00EA | L | 28.4700 | 56.94 | 25.3662 | 50.73 | 16.0700 | 32.14 |
| 2871863 | DPF CLAMP | | 4.00EA | L | 61.2500 | 245.00 | 60.3310 | 241.32 | 44.3200 | 177.28 |
| 2871960 | DIFFERENTIAL | | 1.00EA | L | 119.1000 | 119.10 | 119.1000 | 119.10 | 50.0000 | 50.00 |

**Daws Trucking**

Exhibit A

*Stock On Hand Value Report (INP.OHWH v.g.06.06.0026)*

All Parts - All On Hand

| | |
|---|---|
| As of: | 01/12/22 09:53 |
| Date: | 01/12/22    Time: 09:53 |
| By: | C226ADMIN    Page: 30 |

**Active Parts:**

**Warehouse:** SHOP          Daws Trucking

| Product Group & Description | | | | | Last Purchase Cost | | Average Cost | | Standard Cost | |
|---|---|---|---|---|---|---|---|---|---|---|
| Part Number | Description | Class | On Hand | Method | Unit | Total | Unit | Total | Unit | Total Cur |
| **ENGINE ENGINE** | | | | | | | | | | |
| | PRESSURE SENSOR | | | | | | | | | |
| 2872277 | CAM POSITION SENSOR ISX | 2.00EA | | L | 20.2400 | 40.48 | 20.0333 | 40.07 | 19.6200 | 39.24 |
| 2872279 | CAM POSITION SENSOR ISX | 2.00EA | | L | 19.6200 | 39.24 | 19.6200 | 39.24 | 19.6200 | 39.24 |
| 2876637 | OIL FILL CAP | .00EA | | L | 6.5600 | .00 | 6.5600 | .00 | 6.5600 | .00 |
| 2880213 | CLAMP-V BAND | 2.00EA | | L | 29.0000 | 58.00 | 27.6667 | 55.33 | 50.0000 | 100.00 |
| 2882111NX | TURBOCHARGER 2010+ ISX | .00EA | | L | 2,178.4500 | .00 | 2,178.4500 | .00 | 2,178.4500 | .00 |
| 2882111NX# | TURBOCHARGER 2010+ ISX [COR] | .00EA | | L | 900.0000 | .00 | 900.0000 | .00 | 900.0000 | .00 |
| 2882561 | PRESSURE SENS TUBE | 2.00EA | | L | 24.1800 | 48.36 | 22.9150 | 45.83 | 21.6500 | 43.30 |
| 2885889 | ISOLATOR-THERMAL | 2.00EA | | L | 6.0100 | 12.02 | 6.0100 | 12.02 | 6.0100 | 12.02 |
| 2888182 | DEF TANK FILTER | .00EA | | L | 36.7000 | .00 | 36.7000 | .00 | 36.7000 | .00 |
| 2894939 | OUTLET NOX SENSOR | 1.00EA | | L | 325.7200 | 325.72 | 320.1450 | 320.15 | 300.5600 | 300.56 |
| 2894943RXCUM | OUTLET NOX SENSOR | 2.00EA | | L | 395.5200 | 791.04 | 395.5200 | 791.04 | 395.5200 | 791.04 |
| 2897331 | PRESSURE SENSOR | 1.00EA | | L | 29.9300 | 29.93 | 29.4300 | 29.43 | 28.9300 | 28.93 |
| 2897334 | SENSOR PRESS. TEMPERATURE | 2.00EA | | L | 54.6000 | 109.20 | 46.1925 | 92.39 | 42.3800 | 84.76 |
| 2897539 | TEMPERTURE SENSOR | 3.00EA | | L | 67.0100 | 201.03 | 63.5173 | 190.55 | 52.3400 | 157.02 |
| 2J3118 | BOLT | .00EA | | L | .3200 | .00 | .3200 | .00 | .3200 | .00 |
| 2N2765 | CAT BOLT | .00EA | | L | 3.7100 | .00 | 3.7100 | .00 | 3.7100 | .00 |
| 2N2766 | CAT LOCK NUT | .00EA | | L | 3.3200 | .00 | 3.3200 | .00 | 3.3200 | .00 |
| 2V5956 | HOSE | .00EA | | S | 15.8900 | .00 | 15.8900 | .00 | 15.8900 | .00 |
| 3000.64 | TREATMENT-1/2GAL PENCOOL | .00EA | | L | 18.6900 | .00 | 18.6900 | .00 | 18.6900 | .00 |
| 3049988 | HOSE AS. | .00EA | | L | 85.6700 | .00 | 85.6700 | .00 | 85.6700 | .00 |
| 3061510 | A/C BELT BXS ENGINE | 1.00EA | | L | 21.0000 | 21.00 | 21.0000 | 21.00 | 21.0000 | 21.00 |
| 3081504 | CAT NOZZLE CLEANER | .00EA | | L | 9.7500 | .00 | 9.7500 | .00 | 8.9900 | .00 |
| 309-8964 | CAT TUBE | .00EA | | L | 154.8700 | .00 | 154.8700 | .00 | 154.8700 | .00 |
| 3102802 | SEAL  - O RING | 2.00EA | | L | 4.8200 | 9.64 | 4.8200 | 9.64 | 4.8200 | 9.64 |
| 3104392 | VALVE COVER GASKET ISX | 10.00EA | | L | 41.0600 | 410.60 | 41.0330 | 410.33 | 39.2500 | 392.50 |
| 3166863 | TRANSFER PUMP | 2.00EA | | L | 174.0000 | 348.00 | 174.0000 | 348.00 | 166.0000 | 332.00 |
| 321185016087 | LOWER INTAKE FORD F150 | .00EA | | L | 100.0000 | .00 | 100.0000 | .00 | 100.0000 | .00 |
| 3214324 | REAR HARNESS INJECTORS | .00EA | | L | 125.1400 | .00 | 125.1400 | .00 | 125.1400 | .00 |
| 3217384 | BRAIDED WATER LINE AIR COMPRESSOR | .00EA | | L | 28.2900 | .00 | 29.1450 | .00 | 30.0000 | .00 |
| 3285573 | BEARING | .00EA | | L | 21.1200 | .00 | 21.1200 | .00 | 21.1200 | .00 |
| 3331872 | ELBOW MALE UNION | 2.00EA | | L | 35.7000 | 71.40 | 35.7000 | 71.40 | 35.7000 | 71.40 |
| 3389 | FUEL FILTER | .00EA | | S | 5.4000 | .00 | 5.4000 | .00 | 5.4000 | .00 |
| 3477963 | TENSIONER CATERPILLAR | .00EA | | L | 172.1000 | .00 | 172.1000 | .00 | 172.1000 | .00 |
| 348-3681 | FRONT END GASKET KIT | .00EA | | L | 404.5700 | .00 | 404.5700 | .00 | 404.5700 | .00 |
| 3483681 | KIT-GASKET-F | .00EA | | L | 115.2100 | .00 | 115.2100 | .00 | 115.2100 | .00 |
| 350247 | SENSOR - UREA LEVEL | 3.00EA | | L | 78.4900 | 235.47 | 78.4900 | 235.47 | 78.4900 | 235.47 |
| 36228 | IDLER PULLEY | 1.00EA | | L | 88.9700 | 88.97 | 88.9700 | 88.97 | 88.9700 | 88.97 |
| 3678724 | SEAL O RING | 1.00EA | | L | 2.8800 | 2.88 | 2.8800 | 2.88 | 2.8800 | 2.88 |
| 3682673 | THERMOSTAT HOUSING GASKET ISX | 2.00EA | | L | 17.9100 | 35.82 | 16.9151 | 33.83 | 16.2500 | 32.50 |
| 3683004 | PULLEY  ALTERNATOR | 3.00EA | | L | 85.8200 | 257.46 | 68.7463 | 206.24 | 46.6400 | 139.92 |
| 3683919 | BLOW  BY COVER SCREWS | 2.00EA | | L | 22.9900 | 45.98 | 22.9900 | 45.98 | 22.9900 | 45.98 |
| 3684384 | SEAL O RING | 1.00EA | | L | 7.8900 | 7.89 | 7.8900 | 7.89 | 7.8900 | 7.89 |
| 3685808 | INJECTOR TUBE ISX | .00EA | | L | 57.0000 | .00 | 57.0000 | .00 | 57.0000 | .00 |
| 3685888 | INJECTOR BOLT ISX | 4.00EA | | L | 13.9900 | 55.96 | 14.0720 | 56.29 | 12.5000 | 50.00 |
| 3686305 | TURBO LOCK NUT ISX | .00EA | | L | 4.6500 | .00 | 4.6500 | .00 | 4.6500 | .00 |
| 3686707 | EXHAUST CONN. OUTLET | 2.00EA | | L | 62.1600 | 124.32 | 60.9150 | 121.83 | 58.8400 | 117.68 |
| 3686752 | CUMMINS EGR BELLOWS PIPE | 2.00EA | | L | 164.0000 | 328.00 | 164.0000 | 328.00 | 164.0000 | 328.00 |