# verizon

### Case
### 4:24cv3177

### Exhibit
### 174

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity

**Jim Daws**
402-641-4045
Apple iPhone 13 eSIM

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Sep 29 | 8:30 AM | 308-216-0154 | Seward, NE | Shelton, NE | 9 | -- | -- | -- |
| Sep 29 | 10:44 AM | 402-580-7545 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| Sep 29 | 12:24 PM | 402-540-5529 | Seward, NE | Lincoln, NE | 6 | -- | -- | -- |
| Sep 29 | 12:32 PM | 308-216-0304 | Milford, NE | Shelton, NE | 8 | -- | -- | -- |
| Sep 29 | 12:51 PM | 402-321-9841 | Lincoln, NE | Omaha, NE | 4 | -- | -- | -- |
| Sep 29 | 5:13 PM | 402-366-8324 | Lincoln, NE | York, NE | 25 | -- | -- | -- |
| Sep 29 | 6:04 PM | 402-641-5432 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Sep 30 | 6:56 AM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Sep 30 | 7:39 AM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Sep 30 | 9:25 AM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 1 | 7:43 AM | 402-440-8550 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 1 | 8:51 AM | 402-580-7545 | WiFi CL | Lincoln, NE | 2 | -- | -- | -- |
| Oct 1 | 9:39 AM | 402-450-6525 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 1 | 1:17 PM | 308-234-1987 | WiFi CL | Kearney, NE | 8 | -- | -- | -- |
| Oct 1 | 2:04 PM | 402-643-5288 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 1 | 5:03 PM | 402-366-8324 | Seward, NE | York, NE | 6 | -- | -- | -- |
| Oct 1 | 5:19 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 1 | 5:20 PM | 402-641-6249 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 2 | 2:16 AM | Unavailable | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 8:42 AM | 402-481-4778 | Seward, NE | Lincoln, NE | 5 | -- | -- | -- |
| Oct 2 | 8:52 AM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 2 | 9:11 AM | 402-580-7545 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 9:36 AM | 402-641-6249 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Oct 2 | 9:53 AM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 2 | 9:55 AM | 402-641-5206 | Seward, NE | Incoming, CL | 31 | -- | -- | -- |
| Oct 2 | 10:48 AM | 402-450-6525 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 2 | 11:05 AM | 402-450-6525 | Seward, NE | Lincoln, NE | 7 | -- | -- | -- |
| Oct 2 | 2:07 PM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 2 | 2:38 PM | 402-580-7545 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| Oct 2 | 2:43 PM | 402-641-5206 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 3 | 9:16 AM | 402-641-3410 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 3 | 9:17 AM | 402-641-3140 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 3 | 12:28 PM | 308-216-0304 | Shelton, NE | Shelton, NE | 1 | -- | -- | -- |
| Oct 3 | 4:00 PM | 402-643-2560 | Seward, NE | Seward, NE | 15 | -- | -- | -- |
| Oct 3 | 4:18 PM | 402-641-3468 | Seward, NE | Seward, NE | 8 | -- | -- | -- |
| Oct 4 | 8:08 AM | 402-472-2913 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| Oct 4 | 11:29 AM | 978-775-2963 | Benedict, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 2:12 PM | 402-908-6730 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 4 | 2:33 PM | 402-580-7545 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 5 | 9:53 AM | 402-366-8324 | Seward, NE | York, NE | 37 | -- | -- | -- |
| Oct 6 | 12:50 PM | 402-643-8122 | Seward, NE | Seward, NE | 11 | -- | -- | -- |
| Oct 7 | 3:35 PM | 402-643-8122 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 7 | 3:37 PM | 402-580-7545 | Seward, NE | Lincoln, NE | 17 | -- | -- | -- |
| Oct 7 | 3:54 PM | 402-643-8122 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 7 | 4:00 PM | 402-643-8122 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 7 | 5:02 PM | 402-643-8122 | Seward, NE | Seward, NE | 5 | -- | -- | -- |
| Oct 8 | 6:27 AM | 402-580-7545 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Oct 8 | 12:43 PM | 402-641-5432 | Seward, NE | Seward, NE | 6 | -- | -- | -- |
| Oct 8 | 12:52 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 8 | 7:52 PM | 402-643-8122 | Seward, NE | Seward, NE | 4 | -- | -- | -- |

Corey Stull (Oct 1, 5:19 PM, 402-641-6249)
Corey Stull (Oct 1, 5:20 PM, 402-641-6249)
Corey Stull (Oct 2, 9:36 AM, 402-641-6249)

Daws0002726

**CONFIDENTIAL**

**verizon**

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-4045**
Apple iPhone 13 eSIM

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 9 | 3:13 PM | 402-580-7545 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 10 | 10:09 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 26 | -- | -- | -- |
| Oct 10 | 1:29 PM | 308-216-0304 | Lincoln, NE | Shelton, NE | 1 | -- | -- | -- |
| Oct 10 | 5:28 PM | 402-643-8122 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| Oct 11 | 8:28 AM | 402-643-5347 | Pleasant D, NE | Seward, NE | 10 | -- | -- | -- |
| Oct 11 | 6:38 AM | 484-955-1924 | Lincoln, NE | Reading, PA | 9 | -- | -- | -- |
| Oct 11 | 12:04 PM | 402-641-5432 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 11 | 12:58 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 11 | 1:31 PM | 402-641-1573 | Seward, NE | Incoming, CL | 10 | -- | -- | -- |
| Oct 11 | 2:01 PM | 308-216-0304 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
| Oct 11 | 2:34 PM | 402-641-1573 | Seward, NE | Seward, NE | 10 | -- | -- | -- |
| Oct 12 | 10:19 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Oct 12 | 10:34 AM | 402-641-1832 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 12 | 10:48 AM | 402-580-7545 | Seward, NE | Incoming, CL | 22 | -- | -- | -- |
| Oct 13 | 1:16 PM | 402-234-7022 | Seward, NE | Louisville, NE | 1 | -- | -- | -- |
| Oct 13 | 1:20 PM | 308-216-0304 | Seward, NE | Shelton, NE | 3 | -- | -- | -- |
| Oct 14 | 9:03 AM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 14 | 9:54 AM | 402-643-5288 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 14 | 10:10 AM | 402-643-5288 | Seward, NE | Seward, NE | 23 | -- | -- | -- |
| Oct 14 | 11:35 AM | 402-641-5432 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 14 | 11:37 AM | 308-216-0304 | Milford, NE | Shelton, NE | 3 | -- | -- | -- |
| Oct 15 | 12:03 PM | 531-900-0662 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 15 | 1:42 PM | 308-216-0304 | Seward, NE | Shelton, NE | 2 | -- | -- | -- |
| Oct 15 | 2:05 PM | 308-216-0304 | Seward, NE | Incoming, CL | 13 | -- | -- | -- |
| Oct 16 | 8:46 AM | 308-216-0304 | Seward, NE | Shelton, NE | 12 | -- | -- | -- |
| Oct 16 | 9:05 AM | 402-728-5358 | Seward, NE | Waco, NE | 2 | -- | -- | -- |
| Oct 16 | 9:10 AM | 402-643-4800 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| Oct 16 | 9:14 AM | 402-466-6677 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| Oct 16 | 10:17 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 9 | -- | -- | -- |
| Oct 16 | 10:56 AM | 402-641-5432 | York, NE | Incoming, CL | 3 | -- | -- | -- |
| Oct 16 | 12:30 PM | 402-466-6677 | York, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 16 | 12:45 PM | 402-641-5432 | York, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 16 | 1:04 PM | 402-641-5432 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 16 | 2:10 PM | 402-321-0841 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| Oct 16 | 2:32 PM | 402-643-7157 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 16 | 4:17 PM | 402-643-3602 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 16 | 7:43 PM | 402-366-8324 | Seward, NE | York, NE | 5 | -- | -- | -- |
| Oct 16 | 7:47 PM | 402-759-1002 | Seward, NE | Geneva, NE | 3 | -- | -- | -- |
| Oct 16 | 7:54 PM | 402-366-8324 | Seward, NE | York, NE | 6 | -- | -- | -- |
| Oct 17 | 8:30 AM | 402-580-7545 | Pleasant D, NE | Lincoln, NE | 1 | -- | -- | -- |
| Oct 17 | 8:58 AM | 402-580-7545 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 17 | 11:14 AM | 402-580-7545 | Lincoln, NE | Lincoln, NE | 9 | -- | -- | -- |
| Oct 17 | 12:15 PM | 402-641-5432 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 17 | 12:23 PM | 402-641-5432 | Lincoln, NE | Incoming, CL | 7 | -- | -- | -- |
| Oct 17 | 4:13 PM | 402-908-6730 | Malcolm, NE | York, NE | 6 | -- | -- | -- |
| Oct 17 | 4:41 PM | 402-641-5432 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 17 | 6:52 PM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |

R. Muenchrath

Daws0002727

# verizon

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-4045
Apple iPhone 13 eSIM

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| R. Muenchrath | Oct 17 | 7:07 PM | 402-641-1832 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 18 | 9:28 AM | 402-643-2918 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 18 | 9:31 AM | 402-643-4591 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 18 | 9:35 AM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 18 | 9:36 AM | 402-643-3602 | Seward, NE | Seward, NE | 5 | -- | -- | -- |
| | Oct 18 | 10:28 AM | 402-641-5432 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 18 | 10:38 AM | 402-641-5432 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 18 | 10:41 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 33 | -- | -- | -- |
| | Oct 18 | 4:15 PM | 402-366-8324 | Seward, NE | Incoming, CL | 8 | -- | -- | -- |
| | Oct 21 | 9:33 AM | 402-643-5711 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 21 | 3:39 PM | 903-996-8415 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 21 | 3:41 PM | 903-996-8415 | Seward, NE | Leonard, TX | 20 | -- | -- | -- |
| | Oct 21 | 4:02 PM | 402-643-3602 | Seward, NE | Seward, NE | 8 | -- | -- | -- |
| | Oct 21 | 4:10 PM | 402-643-7751 | Seward, NE | Seward, NE | 6 | -- | -- | -- |
| | Oct 21 | 4:48 PM | 402-643-2918 | Pleasant D, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 22 | 8:09 AM | 402-643-3909 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 22 | 9:48 AM | 402-646-4607 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 22 | 10:39 AM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 22 | 11:43 AM | 402-643-4591 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 22 | 11:54 AM | 888-280-4331 | Seward, NE | Toll-Free, CL | 5 | -- | -- | -- |
| | Oct 22 | 12:05 PM | 402-580-7545 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| | Oct 22 | 12:13 PM | 888-280-4331 | Seward, NE | Toll-Free, CL | 51 | -- | -- | -- |
| | Oct 22 | 1:04 PM | 402-580-7545 | Seward, NE | Lincoln, NE | 7 | -- | -- | -- |
| | Oct 22 | 1:26 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 22 | 1:34 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 22 | 3:32 PM | 402-840-9786 | Seward, NE | Lincoln, NE | 4 | -- | -- | -- |
| | Oct 22 | 3:36 PM | 402-904-0224 | Seward, NE | Lincoln, NE | 8 | -- | -- | -- |
| | Oct 22 | 3:46 PM | 402-643-4800 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 22 | 3:47 PM | 402-643-6520 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 22 | 4:16 PM | 402-440-8888 | Seward, NE | Incoming, CL | 19 | -- | -- | -- |
| | Oct 22 | 5:41 PM | 402-641-5432 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 23 | 1:21 PM | 402-268-4771 | Omaha, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 23 | 7:37 PM | 402-268-4771 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 24 | 8:44 AM | 402-432-4726 | Pleasant D, NE | Incoming, CL | 23 | -- | -- | -- |
| | Oct 24 | 11:31 AM | 308-216-0304 | Lincoln, NE | Shelton, NE | 10 | -- | -- | -- |
| | Oct 24 | 1:47 PM | 978-547-2104 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 24 | 2:09 PM | 402-366-5349 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 25 | 10:25 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 7 | -- | -- | -- |
| | Oct 25 | 11:32 AM | 402-641-5432 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 25 | 11:43 AM | 402-641-5432 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 25 | 12:35 PM | 402-643-8122 | Seward, NE | Incoming, CL | 26 | -- | -- | -- |
| | Oct 25 | 2:38 PM | 402-643-2971 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| | Oct 25 | 2:54 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| R. Muenchrath | Oct 25 | 7:26 PM | 402-640-1832 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Corey Stull | Oct 26 | 12:25 PM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 26 | 12:32 PM | 402-641-6249 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |

Daws0002728

# verizon

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Sep 29 | 6:04 PM | 402-641-4045 | Dwight, NE | Seward, NE | 2 | -- | -- | -- |
| | Sep 30 | 6:11 AM | 610-587-1155 | Seward, NE | Reading, PA | 2 | -- | -- | -- |
| | Sep 30 | 6:20 AM | 610-587-1155 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 6:56 AM | 402-641-4045 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Sep 30 | 6:57 AM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| JoAnn Roth | Sep 30 | 6:59 AM | 402-641-3718 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| Corey Stull | Sep 30 | 7:02 AM | 402-641-6249 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Jeff Keeler | Sep 30 | 7:10 AM | 785-543-7246 | Milford, NE | Phillipsbg, KS | 3 | -- | -- | -- |
| | Sep 30 | 7:28 AM | 330-316-0157 | Milford, NE | Canton, OH | 1 | -- | -- | -- |
| | Sep 30 | 7:29 AM | 720-725-0065 | Milford, NE | Incoming, CL | 4 | -- | -- | -- |
| | Sep 30 | 7:37 AM | 785-822-7966 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 7:39 AM | 402-641-4045 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Sep 30 | 7:40 AM | 785-822-7966 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 7:42 AM | 515-250-4737 | Milford, NE | Des Moines, IA | 4 | -- | -- | -- |
| R. Muenchrath | Sep 30 | 7:46 AM | 402-641-1832 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Sep 30 | 7:50 AM | 515-250-4737 | Milford, NE | Des Moines, IA | 1 | -- | -- | -- |
| Kathy Temme | Sep 30 | 7:52 AM | 402-366-9312 | Milford, NE | York, NE | 1 | -- | -- | -- |
| | Sep 30 | 7:53 AM | 402-890-6447 | Milford, NE | Lincoln, NE | 5 | -- | -- | -- |
| Kathy Temme | Sep 30 | 7:57 AM | 402-366-9312 | Milford, NE | York, NE | 2 | -- | -- | -- |
| | Sep 30 | 7:58 AM | 402-270-8994 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 8:05 AM | 620-617-5935 | Seward, NE | Great Bend, KS | 1 | -- | -- | -- |
| | Sep 30 | 8:07 AM | 541-216-1584 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 8:08 AM | 620-617-5935 | Milford, NE | Great Bend, KS | 2 | -- | -- | -- |
| | Sep 30 | 8:10 AM | 417-379-4061 | Milford, NE | Springfld, MO | 2 | -- | -- | -- |
| | Sep 30 | 8:12 AM | 402-803-4111 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Sep 30 | 8:16 AM | 515-321-3939 | Milford, NE | Des Moines, IA | 5 | -- | -- | -- |
| | Sep 30 | 8:21 AM | 417-379-4061 | Milford, NE | Springfld, MO | 3 | -- | -- | -- |
| | Sep 30 | 8:25 AM | 610-587-1155 | Milford, NE | Incoming, CL | 6 | -- | -- | -- |
| JoAnn Roth | Sep 30 | 8:30 AM | 402-641-3718 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Sep 30 | 8:32 AM | 402-320-1528 | Milford, NE | Incoming, CL | 5 | -- | -- | -- |
| | Sep 30 | 8:37 AM | 785-738-8858 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 8:47 AM | 979-307-8033 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 8:49 AM | 662-416-4629 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 8:50 AM | 402-641-3140 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| R. Muenchrath | Sep 30 | 9:16 AM | 402-641-1832 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Sep 30 | 9:19 AM | 785-822-7966 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 9:22 AM | 402-681-9567 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Sep 30 | 9:25 AM | 402-641-4045 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Sep 30 | 9:27 AM | 402-641-1832 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Sep 30 | 9:30 AM | 402-641-8156 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Sep 30 | 9:32 AM | 402-803-4111 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 9:45 AM | 402-641-8156 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Sep 30 | 9:49 AM | 580-747-2668 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Sep 30 | 9:54 AM | 402-641-9295 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Sep 30 | 10:00 AM | 662-416-4629 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |

Daws0002729

# verizon

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| R. Muenchrath | Sep 30 | 10:01 AM | 402-641-1832 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 10:04 AM | 402-936-6114 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 10:06 AM | 785-893-3329 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 10:10 AM | 229-457-2294 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| R. Muenchrath | Sep 30 | 10:15 AM | 402-641-1832 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 10:23 AM | 402-641-2313 | Milford, NE | Seward, NE | 3 | -- | -- | -- |
| | Sep 30 | 10:55 AM | 260-282-6172 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 10:57 AM | 814-241-6038 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| Jaisa Douty | Sep 30 | 11:02 AM | 402-641-9295 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 11:07 AM | 402-681-9567 | Milford, NE | Omaha, NE | 2 | -- | -- | -- |
| | Sep 30 | 11:17 AM | 785-738-8858 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 11:20 AM | 402-861-1032 | Milford, NE | Omaha, NE | 3 | -- | -- | -- |
| | Sep 30 | 11:26 AM | 814-241-6038 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Sep 30 | 11:34 AM | 540-621-2727 | Milford, NE | Fredecksbg, VA | 3 | -- | -- | -- |
| | Sep 30 | 11:38 AM | 214-460-8535 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Sep 30 | 11:44 AM | 540-621-2727 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| R. Muenchrath | Sep 30 | 11:44 AM | 402-641-1832 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Sep 30 | 11:47 AM | 605-545-0479 | Milford, NE | Rapid City, SD | 1 | -- | -- | -- |
| | Sep 30 | 11:48 AM | 515-321-3939 | Milford, NE | Des Moines, IA | 1 | -- | -- | -- |
| | Sep 30 | 11:50 AM | 308-946-3071 | Milford, NE | Incoming, CL | 12 | -- | -- | -- |
| | Sep 30 | 12:01 PM | 402-630-4448 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 12:05 PM | 515-321-3939 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 12:06 PM | 402-270-6994 | Milford, NE | Columbus, NE | 1 | -- | -- | -- |
| | Sep 30 | 12:22 PM | 318-233-6202 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 12:24 PM | 308-946-3071 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| | Sep 30 | 12:31 PM | 469-559-0790 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Sep 30 | 12:38 PM | 402-641-1832 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Sep 30 | 12:39 PM | 540-621-2727 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 1:03 PM | 925-628-7063 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Sep 30 | 1:06 PM | 402-641-9295 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 1:07 PM | 386-281-7354 | Milford, NE | Daytonabch, FL | 3 | -- | -- | -- |
| | Sep 30 | 1:49 PM | 515-321-3939 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 2:06 PM | 308-946-3071 | Milford, NE | Incoming, CL | 15 | -- | -- | -- |
| | Sep 30 | 3:02 PM | 720-725-0065 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Sep 30 | 3:21 PM | 620-388-3996 | Milford, NE | Incoming, CL | 4 | -- | -- | -- |
| Bryan Watson | Sep 30 | 3:46 PM | 402-641-2158 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Sep 30 | 3:48 PM | 402-641-2158 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Sep 30 | 3:53 PM | 402-730-7237 | Milford, NE | Incoming, CL | 4 | -- | -- | -- |
| | Sep 30 | 4:19 PM | 402-320-1528 | Milford, NE | Omaha, NE | 1 | -- | -- | -- |
| | Sep 30 | 4:36 PM | 417-379-4061 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Sep 30 | 5:09 PM | 308-325-6786 | Milford, NE | Lexington, NE | 1 | -- | -- | -- |
| | Sep 30 | 6:23 PM | 610-587-1155 | Seward, NE | Reading, PA | 1 | -- | -- | -- |
| | Sep 30 | 6:28 PM | 610-587-1155 | Seward, NE | Incoming, CL | 11 | -- | -- | -- |
| | Sep 30 | 6:39 PM | 402-320-1528 | Seward, NE | Incoming, CL | 13 | -- | -- | -- |
| Bryan Watson | Sep 30 | 7:00 PM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Sep 30 | 7:12 PM | 402-641-2158 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 1 | 7:11 AM | 402-890-6447 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |

Daws0002730



**Account:** 990103324-00001
**Invoice:** 4721877790
**Billing period:** Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| R. Muenchrath | Oct 1 | 7:48 AM | 402-641-1832 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 1 | 7:53 AM | 402-750-0710 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 1 | 8:02 AM | 402-936-6114 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 1 | 8:11 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| R. Muenchrath | Oct 1 | 8:34 AM | 402-641-1832 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 1 | 8:42 AM | 785-543-7246 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 1 | 8:50 AM | 785-738-8858 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 1 | 8:58 AM | 515-321-3939 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 1 | 9:02 AM | 785-738-8858 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 1 | 9:06 AM | 402-641-2158 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| R. Muenchrath | Oct 1 | 9:10 AM | 402-641-1832 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 1 | 9:13 AM | 507-213-1728 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 9:22 AM | 402-366-8306 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 9:23 AM | 507-213-1728 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 9:24 AM | 605-791-4434 | Seward, NE | Rapid City, SD | 2 | -- | -- | -- |
| | Oct 1 | 9:25 AM | 507-213-1728 | Seward, NE | Owatonna, MN | 1 | -- | -- | -- |
| JoAnn Roth | Oct 1 | 9:37 AM | 402-641-3718 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 9:39 AM | 785-577-7637 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 1 | 9:42 AM | 316-779-6156 | Seward, NE | Wichita, KS | 3 | -- | -- | -- |
| Jeff Keeler | Oct 1 | 9:46 AM | 785-543-7246 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 9:48 AM | 417-379-4061 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 1 | 9:49 AM | 785-577-7637 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 1 | 9:58 AM | 515-321-3939 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| | Oct 1 | 10:17 AM | 316-779-6156 | Seward, NE | Wichita, KS | 2 | -- | -- | -- |
| Bryan Watson | Oct 1 | 10:27 AM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 1 | 10:34 AM | 402-298-1406 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 10:42 AM | 402-681-9567 | Seward, NE | Omaha, NE | 4 | -- | -- | -- |
| JoAnn Roth | Oct 1 | 10:58 AM | 402-641-3718 | Seward, NE | Seward, NE | 6 | -- | -- | -- |
| | Oct 1 | 11:03 AM | 402-841-4400 | Seward, NE | Norfolk, NE | 1 | -- | -- | -- |
| R. Muenchrath | Oct 1 | 11:04 AM | 402-641-1832 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 1 | 11:05 AM | 308-379-1653 | Seward, NE | Grand Is, NE | 4 | -- | -- | -- |
| Kathy Temme | Oct 1 | 11:12 AM | 402-366-9312 | Seward, NE | York, NE | 4 | -- | -- | -- |
| | Oct 1 | 11:20 AM | 402-320-1528 | Seward, NE | Omaha, NE | 3 | -- | -- | -- |
| | Oct 1 | 11:24 AM | 402-399-5020 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 11:29 AM | 402-587-0798 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 11:31 AM | 402-703-5070 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 1 | 11:47 AM | 520-310-9448 | Pleasant D, NE | Tucson, AZ | 2 | -- | -- | -- |
| | Oct 1 | 11:48 AM | 620-617-5935 | Pleasant D, NE | Great Bend, KS | 7 | -- | -- | -- |
| | Oct 1 | 12:03 PM | 979-307-8033 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| R. Muenchrath | Oct 1 | 12:25 PM | 402-641-1832 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 1:04 PM | 620-617-5935 | Lincoln, NE | Great Bend, KS | 2 | -- | -- | -- |
| | Oct 1 | 1:34 PM | 402-430-8802 | Lincoln, NE | Incoming, CL | 11 | -- | -- | -- |
| Jaisa Douty | Oct 1 | 1:55 PM | 402-641-9295 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 1 | 1:56 PM | 620-617-5935 | Lincoln, NE | Great Bend, KS | 1 | -- | -- | -- |
| Jaisa Douty | Oct 1 | 1:56 PM | 402-641-9295 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| Jaisa Douty | Oct 1 | 1:58 PM | 402-641-9295 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 1 | 2:05 PM | 308-325-9325 | Pleasant D, NE | Incoming, CL | 2 | -- | -- | -- |

Daws0002731

**verizon**

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Oct 1 | 2:10 PM | 402-681-9567 | Seward, NE | Omaha, NE | 2 | -- | -- | -- |
| R. Muenchrath | Oct 1 | 2:12 PM | 402-641-1832 | Milford, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 1 | 2:21 PM | 308-325-9325 | Seward, NE | Lexington, NE | 1 | -- | -- | -- |
| R. Muenchrath | Oct 1 | 2:52 PM | 402-641-1832 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 1 | 2:58 PM | 308-325-9325 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 2:59 PM | 402-681-9567 | Seward, NE | Omaha, NE | 4 | -- | -- | -- |
| | Oct 1 | 3:07 PM | 507-213-1728 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 3:09 PM | 308-325-9325 | Seward, NE | Lexington, NE | 1 | -- | -- | -- |
| Jeff Keeler | Oct 1 | 3:23 PM | 785-543-7246 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Oct 1 | 3:34 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 4 | -- | -- | -- |
| | Oct 1 | 3:39 PM | 620-617-5935 | Seward, NE | Great Bend, KS | 1 | -- | -- | -- |
| | Oct 1 | 3:53 PM | 469-559-0790 | Waco, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 1 | 4:45 PM | 402-630-4448 | Seward, NE | Omaha, NE | 3 | -- | -- | -- |
| | Oct 1 | 4:56 PM | 316-779-6156 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 1 | 5:02 PM | 417-379-4061 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Oct 1 | 5:41 PM | 402-641-1832 | Dwight, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 1 | 5:47 PM | 217-357-1064 | Dwight, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 1 | 6:02 PM | 662-416-4629 | Dwight, NE | Booneville, MS | 4 | -- | -- | -- |
| | Oct 1 | 6:54 PM | 402-320-1528 | Dwight, NE | Incoming, CL | 16 | -- | -- | -- |
| | Oct 1 | 7:37 PM | 402-841-4400 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Corey Stull | Oct 1 | 8:44 PM | 402-641-6249 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 7:18 AM | 402-703-5070 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 2 | 8:09 AM | 402-860-3499 | Seward, NE | Norfolk, NE | 2 | -- | -- | -- |
| | Oct 2 | 8:24 AM | 814-241-6038 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Oct 2 | 8:34 AM | 402-641-1832 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 8:48 AM | 785-738-8858 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 8:52 AM | 402-641-4045 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 9:07 AM | 402-366-8306 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Oct 2 | 9:11 AM | 402-641-1832 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| R. Muenchrath | Oct 2 | 9:14 AM | 402-641-1832 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 9:16 AM | 605-791-4434 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Oct 2 | 9:19 AM | 402-641-1832 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 9:33 AM | 515-250-4737 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 9:39 AM | 402-759-3552 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 9:44 AM | 417-379-4061 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 2 | 9:47 AM | 785-893-3329 | Milford, NE | Ottawa, KS | 1 | -- | -- | -- |
| Bryan Watson | Oct 2 | 9:48 AM | 402-641-2158 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| JoAnn Roth | Oct 2 | 9:49 AM | 402-641-3718 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 9:53 AM | 402-641-4045 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 10:04 AM | 515-250-4737 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 10:23 AM | 402-681-9567 | Milford, NE | Omaha, NE | 2 | -- | -- | -- |
| | Oct 2 | 10:45 AM | 605-545-0479 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 2 | 10:56 AM | 402-320-1528 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 10:58 AM | 662-706-1288 | Milford, NE | Baldwyn, MS | 2 | -- | -- | -- |
| | Oct 2 | 11:03 AM | 402-936-6114 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 11:10 AM | 402-395-2930 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| Corey Stull | Oct 2 | 11:30 AM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |

**Daws0002732**

# verizon

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| Kathy Temme | Oct 2 | 11:32 AM | 402-366-9312 | Seward, NE | York, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 2 | 11:35 AM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Jeff Keeler | Oct 2 | 11:36 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| | Oct 2 | 11:38 AM | 402-395-5076 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 2 | 11:41 AM | 785-893-3329 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 11:48 AM | 402-890-6447 | Seward, NE | Lincoln, NE | 3 | -- | -- | -- |
| | Oct 2 | 11:50 AM | 785-893-3329 | Seward, NE | Ottawa, KS | 1 | -- | -- | -- |
| | Oct 2 | 11:52 AM | 402-359-6499 | Seward, NE | Omaha, NE | 1 | -- | -- | -- |
| | Oct 2 | 11:56 AM | 515-321-3939 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 2 | 12:12 PM | 308-379-1653 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 2 | 12:18 PM | 402-270-8994 | Seward, NE | Columbus, NE | 3 | -- | -- | -- |
| | Oct 2 | 12:19 PM | 515-321-3939 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| R. Muenchrath | Oct 2 | 12:31 PM | 402-641-1832 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 12:32 PM | 402-580-1627 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| | Oct 2 | 12:33 PM | 507-213-1728 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 12:36 PM | 402-641-2313 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 2 | 12:43 PM | 620-388-3996 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 2 | 12:45 PM | 785-543-7246 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 2 | 12:54 PM | 402-670-3834 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 2 | 1:03 PM | 480-383-9895 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 2 | 1:06 PM | 402-641-2158 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 1:08 PM | 417-379-4061 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| JoAnn Roth | Oct 2 | 1:26 PM | 402-641-3718 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 2 | 1:30 PM | 480-383-9895 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Corey Stull | Oct 2 | 1:36 PM | 402-298-1406 | Seward, NE | Plattsmth, NE | 1 | -- | -- | -- |
| | Oct 2 | 1:38 PM | 402-641-6249 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| R. Muenchrath | Oct 2 | 1:42 PM | 402-641-1832 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 2:01 PM | 480-383-9895 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 2 | 2:07 PM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 2:08 PM | 308-325-6786 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Corey Stull | Oct 2 | 2:25 PM | 402-641-6249 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 3:39 PM | 715-630-5991 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Oct 2 | 3:44 PM | 402-641-1832 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 3:45 PM | 970-396-2800 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 2 | 5:26 PM | 806-672-1025 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 2 | 5:31 PM | 806-672-1025 | Milford, NE | Amarillo, TX | 4 | -- | -- | -- |
| | Oct 2 | 6:05 PM | 970-396-2800 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| R. Muenchrath | Oct 2 | 8:30 PM | 402-641-1832 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 3 | 8:02 AM | 402-759-5162 | Seward, NE | Geneva, NE | 5 | -- | -- | -- |
| | Oct 3 | 8:27 AM | 785-738-8858 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 3 | 9:09 AM | 402-395-5076 | Seward, NE | Albion, NE | 1 | -- | -- | -- |
| | Oct 3 | 9:25 AM | 402-476-7545 | Goehner, NE | Incoming, CL | 3 | -- | -- | -- |
| Jeff Keeler | Oct 3 | 9:28 AM | 785-543-7246 | Goehner, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| JoAnn Roth | Oct 3 | 10:06 AM | 402-641-3718 | Phillips, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 3 | 11:53 AM | 563-599-4380 | Shelton, NE | Dubuque, IA | 2 | -- | -- | -- |
| | Oct 3 | 11:55 AM | 605-988-9470 | Shelton, NE | Sioux Fls, SD | 3 | -- | -- | -- |
| | Oct 3 | 1:46 PM | 308-379-1653 | Wood River, NE | Grand Is, NE | 1 | -- | -- | -- |

Daws0002733

# verizon

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| Handwritten | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Oct 3 | 2:06 PM | 308-379-1653 | Grand Isla, NE | Grand Is, NE | 1 | -- | -- | -- |
| | Oct 3 | 2:42 PM | 610-587-1155 | Aurora, NE | Incoming, CL | 4 | -- | -- | -- |
| Bryan Watson | Oct 4 | 7:13 AM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 4 | 7:21 AM | 515-250-4737 | Seward, NE | Des Moines, IA | 7 | -- | -- | -- |
| | Oct 4 | 9:48 AM | 402-768-4253 | Central Ci, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 4 | 9:59 AM | 402-641-2158 | Central Ci, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 4 | 10:16 AM | 402-366-6264 | Central Ci, NE | Incoming, CL | 1 | -- | -- | -- |
| JoAnn Roth | Oct 4 | 11:03 AM | 402-641-3718 | Central Ci, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 4 | 11:05 AM | 402-430-8802 | Central Ci, NE | Lincoln, NE | 2 | -- | -- | -- |
| JoAnn Roth | Oct 4 | 11:06 AM | 402-641-3718 | Central Ci, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 4 | 11:07 AM | 402-430-8802 | Central Ci, NE | Lincoln, NE | 1 | -- | -- | -- |
| JoAnn Roth | Oct 4 | 11:09 AM | 402-641-3718 | Central Ci, NE | Seward, NE | 1 | -- | -- | -- |
| Jaisa Douty | Oct 4 | 11:10 AM | 402-641-9295 | Central Ci, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 4 | 11:12 AM | 402-641-2158 | Central Ci, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 4 | 11:22 AM | 402-641-9594 | Clarks, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 4 | 11:30 AM | 563-599-4380 | Benedict, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 4 | 11:32 AM | 702-234-4410 | Osceola, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 4 | 11:37 AM | 402-879-1321 | Benedict, NE | Superior, NE | 2 | -- | -- | -- |
| | Oct 4 | 11:40 AM | 563-585-8884 | Benedict, NE | Dubuque, IA | 1 | -- | -- | -- |
| | Oct 4 | 11:45 AM | 402-476-1021 | York, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 4 | 1:04 PM | 785-543-7246 | Geneva, NE | Incoming, CL | 8 | -- | -- | -- |
| | Oct 4 | 1:30 PM | 605-484-5132 | Geneva, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 4 | 3:12 PM | 402-320-1528 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 4 | 3:45 PM | 563-585-8884 | Seward, NE | Dubuque, IA | 7 | -- | -- | -- |
| | Oct 4 | 4:39 PM | 747-208-0818 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Oct 4 | 5:52 PM | 402-641-1832 | Seward, NE | Seward, NE | 17 | -- | -- | -- |
| | Oct 5 | 12:08 PM | 785-893-3329 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Jeff Keeler | Oct 5 | 6:06 PM | 785-543-7246 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Corey Stull | Oct 5 | 7:03 PM | 402-641-6249 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 5 | 7:04 PM | 402-641-6249 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 6 | 11:00 AM | 832-401-3796 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 6 | 12:50 PM | 610-587-1155 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 6 | 7:08 PM | 402-841-4400 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jeff Keeler | Oct 7 | 7:27 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| R. Muenchrath | Oct 7 | 7:29 AM | 402-641-1832 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 7 | 8:12 AM | 402-841-4400 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Corey Stull | Oct 7 | 8:18 AM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 7 | 8:51 AM | 402-936-6114 | Seward, NE | Fremont, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 7 | 8:52 AM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 7 | 9:06 AM | 715-340-5004 | Seward, NE | Stevens PT, WI | 1 | -- | -- | -- |
| | Oct 7 | 9:10 AM | 785-738-8858 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Bryan Watson | Oct 7 | 9:15 AM | 402-641-2158 | Milford, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 7 | 9:19 AM | 402-936-6114 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| R. Muenchrath | Oct 7 | 10:58 AM | 402-641-1832 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 7 | 11:04 AM | 785-543-7246 | Milford, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| Jeff Keeler | Oct 7 | 11:05 AM | 785-543-7246 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Oct 7 | 11:06 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 1 | -- | -- | -- |

Daws0002734

# verizon

**Account:** 990103324-00001
**Invoice:** 4721877790
**Billing period:** Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
**Apple iPhone SE (2020)**

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Oct 7 | 11:27 AM | 469-592-7430 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 7 | 11:31 AM | 402-270-8994 | Seward, NE | Columbus, NE | 4 | -- | -- | -- |
| Corey Stull | Oct 7 | 11:37 AM | 402-641-6249 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 7 | 11:41 AM | 402-641-5666 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 7 | 11:44 AM | 402-643-7735 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 7 | 11:48 AM | 402-641-4261 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 7 | 12:41 PM | 402-643-3602 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 7 | 12:55 PM | 785-643-7971 | Seward, NE | Salina, KS | 1 | -- | -- | -- |
| | Oct 7 | 1:18 PM | 402-681-9567 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| | Oct 7 | 1:50 PM | 402-643-3602 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 7 | 1:51 PM | 785-643-7971 | Seward, NE | Salina, KS | 3 | -- | -- | -- |
| | Oct 7 | 1:58 PM | 308-340-4100 | Seward, NE | Central Cy, NE | 62 | -- | -- | -- |
| | Oct 7 | 2:59 PM | 563-599-4380 | Seward, NE | Dubuque, IA | 1 | -- | -- | -- |
| Jeff Keeler | Oct 7 | 3:09 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 4 | -- | -- | -- |
| | Oct 7 | 3:18 PM | 563-599-4380 | Malcolm, NE | Incoming, CL | 8 | -- | -- | -- |
| | Oct 7 | 3:26 PM | 563-585-8884 | Lincoln, NE | Dubuque, IA | 8 | -- | -- | -- |
| | Oct 7 | 3:35 PM | 563-585-8884 | Lincoln, NE | Dubuque, IA | 3 | -- | -- | -- |
| Jeff Keeler | Oct 7 | 4:03 PM | 785-543-7246 | Waverly, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 7 | 4:48 PM | 402-641-2158 | Waverly, NE | Seward, NE | 6 | -- | -- | -- |
| | Oct 7 | 6:06 PM | 402-770-7170 | Seward, NE | Lincoln, NE | 5 | -- | -- | -- |
| JoAnn Roth | Oct 8 | 9:50 AM | 402-641-3718 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Jaisa Douty | Oct 8 | 9:51 AM | 402-641-9295 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| Jaisa Douty | Oct 8 | 9:54 AM | 402-641-9295 | Seward, NE | Dwight, NE | 5 | -- | -- | -- |
| | Oct 8 | 9:59 AM | 402-630-4448 | Dwight, NE | Omaha, NE | 5 | -- | -- | -- |
| Jeff Keeler | Oct 8 | 10:18 AM | 785-543-7246 | Rising Cit, NE | Phillipsbg, KS | 6 | -- | -- | -- |
| Jaisa Douty | Oct 8 | 11:36 AM | 402-641-9295 | Norfolk, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 8 | 11:52 AM | 785-643-7971 | Norfolk, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 8 | 12:33 PM | 785-643-7971 | Norfolk, NE | Salina, KS | 2 | -- | -- | -- |
| | Oct 8 | 12:34 PM | 402-759-5162 | Stanton, NE | Geneva, NE | 1 | -- | -- | -- |
| | Oct 8 | 12:43 PM | 402-641-4045 | Madison, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 8 | 12:52 PM | 402-641-4045 | Platte Cen, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 8 | 1:12 PM | 859-753-6306 | Bellwood, NE | Incoming, CL | 9 | -- | -- | -- |
| Bryan Watson | Oct 8 | 1:25 PM | 402-641-2158 | Scottsbluf, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 8 | 1:30 PM | 402-641-2158 | David City, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 8 | 1:38 PM | 859-753-6306 | Dwight, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 8 | 1:56 PM | 402-759-5162 | Seward, NE | Geneva, NE | 1 | -- | -- | -- |
| Jeremy Becker | Oct 8 | 3:38 PM | 402-957-6223 | Morrowvill, KS | Incoming, CL | 4 | -- | -- | -- |
| | Oct 8 | 4:11 PM | 402-947-1307 | Diller, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 8 | 4:13 PM | 402-641-2158 | Diller, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 8 | 4:15 PM | 402-641-2158 | Diller, NE | Incoming, CL | 3 | -- | -- | -- |
| Bryan Watson | Oct 8 | 4:23 PM | 402-641-2158 | Diller, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 8 | 7:01 PM | 402-641-2158 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 8 | 7:04 PM | 402-320-1528 | Seward, NE | Omaha, NE | 5 | -- | -- | -- |
| | Oct 8 | 7:27 PM | 610-587-1155 | Seward, NE | Reading, PA | 10 | -- | -- | -- |
| Bryan Watson | Oct 8 | 7:37 PM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Jeff Keeler | Oct 8 | 7:46 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| | Oct 8 | 9:00 PM | 785-614-2552 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |

Daws0002735



Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| Corey Stull | Oct 9 | 8:07 AM | 402-641-6249 | Lincoln, NE | Seward, NE | 2 | -- | -- | -- |
| Jaisa Douty | Oct 9 | 8:27 AM | 402-641-9295 | Lincoln, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 9 | 9:26 AM | 575-403-8676 | Pleasant D, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 9 | 9:27 AM | 402-641-8174 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 9 | 9:29 AM | 515-250-4737 | Seward, NE | Des Moines, IA | 2 | -- | -- | -- |
| | Oct 9 | 9:32 AM | 402-947-1307 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 9 | 9:48 AM | 402-947-1307 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 9 | 9:50 AM | 402-641-5666 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Jaisa Douty | Oct 9 | 9:53 AM | 402-641-9295 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 9 | 9:55 AM | 402-641-4261 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Jeff Keeler | Oct 9 | 9:56 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| | Oct 9 | 9:57 AM | 402-440-9877 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| | Oct 9 | 10:04 AM | 402-641-2313 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| R. Muenchrath | Oct 9 | 10:09 AM | 402-641-1832 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 9 | 10:13 AM | 832-401-3796 | Seward, NE | Cleveland, TX | 2 | -- | -- | -- |
| | Oct 9 | 10:15 AM | 402-641-5666 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 9 | 10:16 AM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 9 | 10:19 AM | 402-641-6249 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 9 | 10:32 AM | 402-641-5666 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 9 | 10:57 AM | 669-900-6833 | Seward, NE | Snjs North, CA | 1 | -- | -- | -- |
| | Oct 9 | 10:58 AM | 669-900-6833 | Seward, NE | Snjs North, CA | 92 | -- | -- | -- |
| R. Muenchrath | Oct 9 | 12:37 PM | 402-641-1832 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| R. Muenchrath | Oct 9 | 12:56 PM | 402-641-1832 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Oct 9 | 1:13 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 4 | -- | -- | -- |
| | Oct 9 | 3:36 PM | 978-622-0589 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Oct 9 | 3:59 PM | 402-641-9295 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| Jaisa Douty | Oct 9 | 4:12 PM | 402-641-9295 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 9 | 5:08 PM | 918-510-7083 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Bryan Watson | Oct 9 | 6:17 PM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 9 | 7:07 PM | 402-540-6297 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 10 | 7:33 AM | 402-641-4594 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 10 | 7:33 AM | 402-641-3140 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 10 | 8:24 AM | 308-383-3685 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 10 | 9:21 AM | 402-890-6447 | Seward, NE | Lincoln, NE | 6 | -- | -- | -- |
| | Oct 10 | 9:41 AM | 402-890-6447 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 10 | 9:44 AM | 402-399-5095 | Seward, NE | Omaha, NE | 6 | -- | -- | -- |
| | Oct 10 | 9:51 AM | 702-234-4410 | Seward, NE | Las Vegas, NV | 1 | -- | -- | -- |
| Jeff Keeler | Oct 10 | 9:59 AM | 785-543-7246 | Milford, NE | Phillipsbg, KS | 3 | -- | -- | -- |
| | Oct 10 | 10:02 AM | 702-234-4410 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| Jeff Keeler | Oct 10 | 10:04 AM | 785-543-7246 | Milford, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| | Oct 10 | 10:05 AM | 308-325-9325 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 10 | 10:17 AM | 402-314-4743 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| JoAnn Roth | Oct 10 | 10:22 AM | 402-641-3716 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 10 | 10:42 AM | 859-753-6306 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Corey Stull | Oct 10 | 10:48 AM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 10 | 10:49 AM | 317-997-2879 | Milford, NE | Indianapls, IN | 6 | -- | -- | -- |
| | Oct 10 | 10:54 AM | 859-753-6306 | Milford, NE | Versailles, KY | 1 | -- | -- | -- |

16



Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| Jeff Keeler | Oct 10 | 10:56 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| | Oct 10 | 10:58 AM | 571-237-0706 | Pleasant D, NE | Arlington, VA | 1 | -- | -- | -- |
| | Oct 10 | 10:59 AM | 605-310-3708 | Seward, NE | Sioux Fls, SD | 4 | -- | -- | -- |
| | Oct 10 | 11:03 AM | 402-320-1528 | Seward, NE | Omaha, NE | 3 | -- | -- | -- |
| | Oct 10 | 11:06 AM | 610-587-1155 | Seward, NE | Reading, PA | 2 | -- | -- | -- |
| | Oct 10 | 11:17 AM | 859-753-6306 | Seward, NE | Versailles, KY | 1 | -- | -- | -- |
| Bryan Watson | Oct 10 | 11:19 AM | 402-641-2158 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 10 | 11:22 AM | 402-643-7735 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| JoAnn Roth | Oct 10 | 12:55 PM | 402-641-3718 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| JoAnn Roth | Oct 10 | 12:58 PM | 402-641-3718 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 10 | 12:59 PM | 509-535-5026 | Seward, NE | Spokane, WA | 1 | -- | -- | -- |
| Kathy Temme | Oct 10 | 1:11 PM | 402-366-9312 | Seward, NE | York, NE | 4 | -- | -- | -- |
| | Oct 10 | 1:26 PM | 402-641-3140 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 10 | 1:40 PM | 859-753-6306 | Seward, NE | Versailles, KY | 1 | -- | -- | -- |
| | Oct 10 | 1:54 PM | 859-753-6306 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 10 | 2:27 PM | 509-535-5026 | Seward, NE | Spokane, WA | 1 | -- | -- | -- |
| | Oct 10 | 2:54 PM | 308-379-1653 | Seward, NE | Grand Is, NE | 2 | -- | -- | -- |
| | Oct 10 | 3:42 PM | 859-753-6306 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Bryan Watson | Oct 10 | 3:43 PM | 402-641-2158 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Oct 10 | 3:49 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| Bryan Watson | Oct 10 | 4:53 PM | 402-641-2158 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 10 | 5:01 PM | 785-285-2165 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 10 | 6:06 PM | 330-316-0157 | Seward, NE | Canton, OH | 8 | -- | -- | -- |
| Bryan Watson | Oct 10 | 6:35 PM | 402-641-2158 | Dwight, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 10 | 9:51 PM | 785-614-2552 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Bryan Watson | Oct 11 | 7:00 AM | 402-641-2158 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 11 | 7:01 AM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 11 | 7:02 AM | 402-641-6249 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 11 | 8:02 AM | 563-599-4380 | Seward, NE | Dubuque, IA | 8 | -- | -- | -- |
| | Oct 11 | 8:14 AM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 11 | 9:46 AM | 402-440-9877 | Dwight, NE | Lincoln, NE | 1 | -- | -- | -- |
| JoAnn Roth | Oct 11 | 9:52 AM | 402-641-3718 | Dwight, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Oct 11 | 9:57 AM | 402-641-9295 | Dwight, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 11 | 10:00 AM | 402-641-4681 | Dwight, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 11 | 10:41 AM | 402-890-6447 | Dwight, NE | Lincoln, NE | 4 | -- | -- | -- |
| | Oct 11 | 10:46 AM | 402-630-4448 | Dwight, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 11 | 10:49 AM | 402-270-8994 | Dwight, NE | Columbus, NE | 2 | -- | -- | -- |
| | Oct 11 | 10:54 AM | 515-321-3939 | Dwight, NE | Des Moines, IA | 4 | -- | -- | -- |
| Kathy Temme | Oct 11 | 10:58 AM | 402-366-9312 | Dwight, NE | York, NE | 4 | -- | -- | -- |
| | Oct 11 | 11:04 AM | 785-614-2552 | Seward, NE | Concordia, KS | 2 | -- | -- | -- |
| | Oct 11 | 11:12 AM | 509-535-5026 | Seward, NE | Spokane, WA | 1 | -- | -- | -- |
| Bryan Watson | Oct 11 | 11:14 AM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 11 | 11:20 AM | 402-630-4448 | Seward, NE | Omaha, NE | 1 | -- | -- | -- |
| Jaisa Douty | Oct 11 | 11:26 AM | 402-641-9295 | Seward, NE | Seward, NE | 6 | -- | -- | -- |
| | Oct 11 | 12:04 PM | 402-641-4045 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 11 | 12:16 PM | 402-947-1307 | Seward, NE | Friend, NE | 1 | -- | -- | -- |
| Jaisa Douty | Oct 11 | 12:17 PM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |

Daws0002737

# verizon

**Account:** 990103324-00001
**Invoice:** 4721877790
**Billing period:** Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
**Apple iPhone SE (2020)**

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| Bryan Watson | Oct 11 | 12:47 PM | 402-641-2158 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 11 | 12:58 PM | 402-641-4045 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 11 | 1:05 PM | 402-643-7735 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 11 | 1:10 PM | 402-643-3602 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 11 | 1:18 PM | 402-947-1307 | Seward, NE | Friend, NE | 1 | -- | -- | -- |
| | Oct 11 | 1:32 PM | 402-947-1307 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeremy Becker | Oct 11 | 1:37 PM | 402-957-6223 | Seward, NE | Incoming, CL | 8 | -- | -- | -- |
| | Oct 11 | 2:18 PM | 626-955-9591 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 11 | 3:28 PM | 662-739-7040 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 11 | 3:43 PM | 785-822-7966 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jeff Keeler | Oct 11 | 3:46 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 4 | -- | -- | -- |
| Bryan Watson | Oct 11 | 3:59 PM | 402-803-4111 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 11 | 4:07 PM | 402-641-2158 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 11 | 4:53 PM | 402-641-2158 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Bryan Watson | Oct 11 | 6:16 PM | 402-432-7025 | Seward, NE | Incoming, CL | 7 | -- | -- | -- |
| | Oct 12 | 8:36 AM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 12 | 9:44 AM | 308-882-8688 | Seward, NE | Imperial, NE | 1 | -- | -- | -- |
| | Oct 12 | 9:49 AM | 308-882-8688 | Seward, NE | Imperial, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 12 | 10:03 AM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 12 | 10:25 AM | 402-641-2158 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 14 | 8:26 AM | 785-543-7246 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 14 | 8:53 AM | 563-599-4380 | Seward, NE | Dubuque, IA | 4 | -- | -- | -- |
| | Oct 14 | 9:03 AM | 402-641-4045 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 14 | 9:03 AM | 785-738-8658 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jeremy Becker | Oct 14 | 9:12 AM | 402-957-6223 | Seward, NE | Gretna, NE | 7 | -- | -- | -- |
| | Oct 14 | 9:19 AM | 563-599-4380 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| Bryan Watson | Oct 14 | 9:23 AM | 402-641-2158 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 14 | 9:28 AM | 402-646-0202 | Seward, NE | Seward, NE | 8 | -- | -- | -- |
| | Oct 14 | 10:01 AM | 515-321-3939 | Seward, NE | Des Moines, IA | 6 | -- | -- | -- |
| Jeff Keeler | Oct 14 | 10:27 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| Bryan Watson | Oct 14 | 10:53 AM | 402-641-2158 | Milford, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 14 | 11:35 AM | 402-641-4045 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| JoAnn Roth | Oct 14 | 11:45 AM | 402-641-3718 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| Jaisa Douty | Oct 14 | 11:59 AM | 402-641-9295 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 14 | 1:02 PM | 918-510-7083 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 14 | 1:12 PM | 402-440-9877 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| | Oct 14 | 2:25 PM | 402-580-1627 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| | Oct 14 | 2:29 PM | 402-580-1627 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 14 | 2:59 PM | 859-753-6306 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 14 | 3:01 PM | 785-543-7246 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| | Oct 14 | 3:47 PM | 402-432-3608 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 14 | 3:51 PM | 308-325-6786 | Seward, NE | Lexington, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 14 | 3:55 PM | 402-641-2158 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 14 | 4:00 PM | 520-310-9448 | Seward, NE | Tucson, AZ | 2 | -- | -- | -- |
| Bryan Watson | Oct 14 | 4:03 PM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 14 | 4:07 PM | 970-396-2800 | Seward, NE | Greeley, CO | 10 | -- | -- | -- |
| | Oct 14 | 4:17 PM | 785-614-2552 | Seward, NE | Concordia, KS | 2 | -- | -- | -- |

**Daws0002738**

CONFIDENTIAL

# verizon

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Oct 14 | 4:23 PM | 402-890-6447 | Seward, NE | Lincoln, NE | 5 | -- | -- | -- |
| | Oct 14 | 4:33 PM | 402-314-4743 | Lincoln, NE | Lincoln, NE | 2 | -- | -- | -- |
| | Oct 14 | 4:35 PM | 308-325-6786 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 14 | 4:49 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 5 | -- | -- | -- |
| Bryan Watson | Oct 15 | 7:03 AM | 402-641-2158 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 15 | 5:46 AM | 402-270-8994 | Lincoln, NE | Columbus, NE | 4 | -- | -- | -- |
| JoAnn Roth | Oct 15 | 10:17 AM | 402-641-3718 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 15 | 11:24 AM | 402-936-6114 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Corey Stull | Oct 15 | 11:48 AM | 402-641-6249 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 15 | 1:16 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 6 | -- | -- | -- |
| Corey Stull | Oct 15 | 1:22 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| R. Muenchrath | Oct 15 | 1:23 PM | 402-641-1832 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| Jaisa Douty | Oct 15 | 2:04 PM | 402-641-9295 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| Jaisa Douty | Oct 15 | 2:30 PM | 402-641-9295 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Oct 15 | 3:07 PM | 402-641-9295 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 15 | 3:18 PM | 402-320-1528 | Seward, NE | Incoming, CL | 7 | -- | -- | -- |
| | Oct 15 | 4:04 PM | 740-395-7287 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| Jeremy Becker | Oct 15 | 4:20 PM | 402-957-6223 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 15 | 6:40 PM | 785-614-2552 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 16 | 8:42 AM | 402-890-6447 | Seward, NE | Lincoln, NE | 3 | -- | -- | -- |
| | Oct 16 | 9:01 AM | 402-978-5285 | Seward, NE | Omaha, NE | 35 | -- | -- | -- |
| Jaisa Douty | Oct 16 | 9:37 AM | 402-641-9295 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 16 | 9:45 AM | 402-641-2313 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Oct 16 | 10:00 AM | 402-641-9295 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Oct 16 | 10:05 AM | 402-641-9295 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| JoAnn Roth | Oct 16 | 10:15 AM | 402-641-3718 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 16 | 10:56 AM | 402-641-4045 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 16 | 10:59 AM | 402-341-6000 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 16 | 11:02 AM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 16 | 11:09 AM | 402-630-4448 | Seward, NE | Omaha, NE | 4 | -- | -- | -- |
| | Oct 16 | 11:12 AM | 785-614-2552 | Seward, NE | Concordia, KS | 2 | -- | -- | -- |
| | Oct 16 | 11:26 AM | 402-759-5162 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 16 | 11:35 AM | 402-641-2158 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 16 | 11:41 AM | 918-510-7083 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| JoAnn Roth | Oct 16 | 11:56 AM | 402-641-3718 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 16 | 12:11 PM | 580-657-8247 | Milford, NE | Lone Grove, OK | 4 | -- | -- | -- |
| | Oct 16 | 12:45 PM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 16 | 1:04 PM | 402-641-4045 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 16 | 1:43 PM | 563-564-3091 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 16 | 2:31 PM | 308-379-1653 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| R. Muenchrath | Oct 16 | 3:15 PM | 402-641-1832 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 16 | 3:23 PM | 800-492-8468 | Seward, NE | Toll-Free, CL | 2 | -- | -- | -- |
| | Oct 16 | 3:25 PM | 800-492-8468 | Seward, NE | Toll-Free, CL | 10 | -- | -- | -- |
| | Oct 16 | 3:34 PM | 530-903-6379 | Seward, NE | Pixl West, CA | 1 | -- | -- | -- |
| | Oct 16 | 4:10 PM | 775-842-2633 | Seward, NE | Reno, NV | 4 | -- | -- | -- |
| | Oct 17 | 8:02 AM | 308-325-6786 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 17 | 8:12 AM | 608-513-2954 | Seward, NE | Incoming, CL | 13 | -- | -- | -- |

19

Daws0002739



**Account:** 990103324-00001
**Invoice:** 4721877790
**Billing period:** Sep 27 – Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

|  | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| Bryan Watson | Oct 17 | 8:31 AM | 402-641-2158 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
|  | Oct 17 | 8:58 AM | 402-978-5285 | Seward, NE | Omaha, NE | 22 | -- | -- | -- |
|  | Oct 17 | 9:23 AM | 402-399-5095 | Seward, NE | Omaha, NE | 2 | -- | -- | -- |
| Jeff Keeler | Oct 17 | 9:25 AM | 785-543-7246 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
|  | Oct 17 | 9:34 AM | 740-395-7287 | Seward, NE | Jackson, OH | 2 | -- | -- | -- |
|  | Oct 17 | 9:41 AM | 330-316-0157 | Seward, NE | Canton, OH | 1 | -- | -- | -- |
| Jaisa Douty | Oct 17 | 9:42 AM | 402-641-9295 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
|  | Oct 17 | 9:43 AM | 330-316-0157 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
|  | Oct 17 | 9:45 AM | 402-475-4200 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
|  | Oct 17 | 9:46 AM | 402-475-4200 | Seward, NE | Lincoln, NE | 3 | -- | -- | -- |
|  | Oct 17 | 10:03 AM | 402-759-2258 | Seward, NE | Incoming, CL | 13 | -- | -- | -- |
| Jaisa Douty | Oct 17 | 10:15 AM | 402-641-9295 | Milford, NE | Incoming, CL | 10 | -- | -- | -- |
| JoAnn Roth | Oct 17 | 10:48 AM | 402-641-3718 | Milford, NE | Incoming, CL | 6 | -- | -- | -- |
| JoAnn Roth | Oct 17 | 10:53 AM | 402-641-3718 | Milford, NE | Incoming, CL | 6 | -- | -- | -- |
|  | Oct 17 | 11:00 AM | 785-285-2165 | Milford, NE | Sabetha, KS | 3 | -- | -- | -- |
|  | Oct 17 | 11:02 AM | 402-890-6447 | Milford, NE | Lincoln, NE | 4 | -- | -- | -- |
| JoAnn Roth | Oct 17 | 11:07 AM | 402-641-3718 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
|  | Oct 17 | 11:11 AM | 402-270-8994 | Milford, NE | Columbus, NE | 4 | -- | -- | -- |
|  | Oct 17 | 11:27 AM | 580-747-2668 | Milford, NE | Enid, OK | 2 | -- | -- | -- |
|  | Oct 17 | 11:30 AM | 330-316-0157 | Milford, NE | Canton, OH | 1 | -- | -- | -- |
| Corey Stull | Oct 17 | 11:33 AM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
|  | Oct 17 | 11:35 AM | 402-641-5517 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
|  | Oct 17 | 11:38 AM | 330-316-0157 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
|  | Oct 17 | 12:15 PM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
|  | Oct 17 | 12:23 PM | 402-641-4045 | Seward, NE | Seward, NE | 7 | -- | -- | -- |
| Kathy Temme | Oct 17 | 12:37 PM | 402-366-9312 | Seward, NE | York, NE | 3 | -- | -- | -- |
|  | Oct 17 | 12:50 PM | 402-320-1528 | Seward, NE | Omaha, NE | 1 | -- | -- | -- |
|  | Oct 17 | 12:55 PM | 610-587-1155 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
|  | Oct 17 | 12:58 PM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
|  | Oct 17 | 1:02 PM | 970-396-2800 | Seward, NE | Greeley, CO | 1 | -- | -- | -- |
| Jeff Keeler | Oct 17 | 1:05 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 2 | -- | -- | -- |
|  | Oct 17 | 1:07 PM | 402-320-1528 | Seward, NE | Omaha, NE | 5 | -- | -- | -- |
|  | Oct 17 | 1:18 PM | 970-396-2800 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jeff Keeler | Oct 17 | 1:24 PM | 785-543-7246 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
|  | Oct 17 | 1:34 PM | 402-643-7735 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 17 | 1:35 PM | 402-641-6249 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
|  | Oct 17 | 1:37 PM | 402-643-7735 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Oct 17 | 1:54 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 3 | -- | -- | -- |
|  | Oct 17 | 1:58 PM | 402-399-5095 | Seward, NE | Omaha, NE | 1 | -- | -- | -- |
|  | Oct 17 | 2:01 PM | 402-710-1041 | Seward, NE | York, NE | 4 | -- | -- | -- |
|  | Oct 17 | 2:13 PM | 402-641-3140 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
|  | Oct 17 | 2:34 PM | 402-399-5095 | Milford, NE | Omaha, NE | 4 | -- | -- | -- |
| Jeff Keeler | Oct 17 | 2:51 PM | 785-543-7246 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
|  | Oct 17 | 2:54 PM | 859-753-6306 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
|  | Oct 17 | 3:07 PM | 402-473-7345 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Bryan Watson | Oct 17 | 3:40 PM | 402-641-2158 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
|  | Oct 17 | 4:04 PM | 402-750-0710 | Milford, NE | Incoming, CL | 5 | -- | -- | -- |

Daws0002740

# verizon

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
**Apple iPhone SE (2020)**

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| Jaisa Douty | Oct 17 | 4:20 PM | 402-641-9295 | Milford, NE | Incoming, CL | 6 | -- | -- | -- |
| | Oct 17 | 4:38 PM | 330-316-0157 | Milford, NE | Canton, OH | 1 | -- | -- | -- |
| | Oct 17 | 4:39 PM | 330-316-0157 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Bryan Watson | Oct 17 | 4:40 PM | 402-641-2158 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 17 | 4:41 PM | 402-641-2158 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 17 | 4:41 PM | 402-641-4045 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 17 | 4:48 PM | 402-320-1528 | Seward, NE | Incoming, CL | 11 | -- | -- | -- |
| | Oct 17 | 5:35 PM | 402-641-2313 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Corey Stull | Oct 17 | 6:22 PM | 402-641-6249 | Lincoln, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 17 | 6:29 PM | 402-641-2313 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 17 | 6:52 PM | 402-641-4045 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 18 | 7:45 AM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 18 | 8:00 AM | 610-587-1155 | Pleasant D, NE | Reading, PA | 2 | -- | -- | -- |
| | Oct 18 | 8:15 AM | 605-310-3708 | Milford, NE | Sioux Fls, SD | 2 | -- | -- | -- |
| | Oct 18 | 8:23 AM | 605-310-3708 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 18 | 9:35 AM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 18 | 10:00 AM | 402-978-5324 | Milford, NE | Omaha, NE | 22 | -- | -- | -- |
| | Oct 18 | 10:25 AM | 610-587-1155 | Pleasant D, NE | Reading, PA | 4 | -- | -- | -- |
| | Oct 18 | 10:28 AM | 402-641-4045 | Milford, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 18 | 10:32 AM | 610-587-1155 | Milford, NE | Reading, PA | 1 | -- | -- | -- |
| | Oct 18 | 10:38 AM | 402-641-4045 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| R. Muenchrath | Oct 18 | 10:42 AM | 402-641-1832 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 18 | 11:27 AM | 816-229-5791 | Malcolm, NE | Incoming, CL | 5 | -- | -- | -- |
| Corey Stull | Oct 18 | 11:34 AM | 402-641-6249 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| JoAnn Roth | Oct 18 | 1:17 PM | 402-641-3718 | Ashland, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 18 | 1:19 PM | 308-672-0785 | Ashland, NE | Scotsbluff, NE | 2 | -- | -- | -- |
| Corey Stull | Oct 18 | 1:28 PM | 402-641-6249 | Gretna, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 18 | 1:35 PM | 402-641-2313 | Gretna, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 18 | 2:48 PM | 402-641-3140 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 18 | 2:49 PM | 402-641-2158 | Seward, NE | Incoming, CL | 10 | -- | -- | -- |
| | Oct 18 | 3:01 PM | 308-672-0785 | Pleasant D, NE | Scotsbluff, NE | 1 | -- | -- | -- |
| | Oct 18 | 3:44 PM | 563-599-4380 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 18 | 3:58 PM | 402-643-7735 | Milford, NE | Incoming, CL | 5 | -- | -- | -- |
| Jeff Keeler | Oct 18 | 4:28 PM | 785-543-7246 | Milford, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| | Oct 18 | 4:39 PM | 308-672-0785 | Milford, NE | Scotsbluff, NE | 1 | -- | -- | -- |
| | Oct 20 | 12:37 PM | 785-614-2552 | Seward, NE | Concordia, KS | 2 | -- | -- | -- |
| Bryan Watson | Oct 20 | 12:45 PM | 402-641-2158 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 20 | 12:47 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| Jeff Keeler | Oct 20 | 12:58 PM | 785-543-7246 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Corey Stull | Oct 20 | 1:45 PM | 402-641-6249 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Bryan Watson | Oct 20 | 1:54 PM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 20 | 3:42 PM | 540-621-2727 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 20 | 5:36 PM | 308-672-0785 | Milford, NE | Scotsbluff, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 20 | 5:44 PM | 402-641-2158 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 20 | 5:46 PM | 308-672-0785 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 20 | 5:50 PM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Bryan Watson | Oct 20 | 5:57 PM | 540-621-2727 | Seward, NE | Fredecksbg, VA | 1 | -- | -- | -- |

Daws0002741

# verizon

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Oct 21 | 5:53 AM | 610-587-1155 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| R. Muenchrath | Oct 21 | 7:11 AM | 402-641-1832 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 21 | 8:09 AM | 402-641-6249 | York, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 21 | 8:22 AM | 402-641-6249 | Aurora, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 21 | 9:08 AM | 801-540-1161 | Kearney, NE | Layton, UT | 4 | -- | -- | -- |
| | Oct 21 | 9:57 AM | 402-643-7735 | Cozad, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Oct 21 | 11:42 AM | 402-641-9295 | North Plat, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 21 | 11:47 AM | 605-338-0002 | North Plat, NE | Sioux Fls, SD | 5 | -- | -- | -- |
| | Oct 21 | 1:06 PM | 402-474-1771 | Gothenburg, NE | Lincoln, NE | 2 | -- | -- | -- |
| Jaisa Douty | Oct 21 | 1:25 PM | 402-641-9295 | Cozad, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 21 | 3:08 PM | 402-474-1995 | York, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 21 | 3:14 PM | 707-866-2029 | York, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 21 | 4:06 PM | 402-761-3307 | Seward, NE | Milford, NE | 4 | -- | -- | -- |
| | Oct 21 | 4:11 PM | 402-761-3307 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| Kathy Temme | Oct 21 | 4:25 PM | 402-366-9312 | Seward, NE | York, NE | 2 | -- | -- | -- |
| | Oct 21 | 4:39 PM | 610-587-1155 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 21 | 4:42 PM | 308-672-0785 | Pleasant D, NE | Scotsbluff, NE | 2 | -- | -- | -- |
| Bryan Watson | Oct 21 | 4:44 PM | 402-641-2158 | Pleasant D, NE | Seward, NE | 7 | -- | -- | -- |
| | Oct 21 | 4:51 PM | 610-587-1155 | Lincoln, NE | Reading, PA | 1 | -- | -- | -- |
| | Oct 21 | 5:01 PM | 402-643-2918 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeremy Becker | Oct 21 | 5:31 PM | 402-957-6223 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 21 | 5:45 PM | 563-599-4380 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Bryan Watson | Oct 21 | 6:40 PM | 402-641-2158 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 22 | 7:23 AM | 918-510-7083 | Seward, NE | Tulsa, OK | 1 | -- | -- | -- |
| | Oct 22 | 7:23 AM | 918-510-7083 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Oct 22 | 8:25 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 4 | -- | -- | -- |
| | Oct 22 | 8:31 AM | 580-221-3558 | Seward, NE | Ardmore, OK | 3 | -- | -- | -- |
| JoAnn Roth | Oct 22 | 8:33 AM | 402-641-3719 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Bryan Watson | Oct 22 | 8:35 AM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 22 | 8:35 AM | 918-510-7083 | Seward, NE | Tulsa, OK | 1 | -- | -- | -- |
| | Oct 22 | 8:36 AM | 563-599-4380 | Seward, NE | Dubuque, IA | 11 | -- | -- | -- |
| Jaisa Douty | Oct 22 | 8:46 AM | 402-641-9295 | Seward, NE | Seward, NE | 6 | -- | -- | -- |
| | Oct 22 | 8:58 AM | 402-399-5095 | Seward, NE | Omaha, NE | 3 | -- | -- | -- |
| Jaisa Douty | Oct 22 | 9:01 AM | 402-641-9295 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 22 | 9:02 AM | 563-599-4380 | Seward, NE | Dubuque, IA | 2 | -- | -- | -- |
| JoAnn Roth | Oct 22 | 9:21 AM | 402-641-3718 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 22 | 9:30 AM | 402-341-6000 | Seward, NE | Incoming, CL | 26 | -- | -- | -- |
| | Oct 22 | 10:04 AM | 402-641-9295 | Seward, NE | Seward, NE | 12 | -- | -- | -- |
| | Oct 22 | 10:20 AM | 563-599-4380 | Seward, NE | Dubuque, IA | 8 | -- | -- | -- |
| | Oct 22 | 10:39 AM | 402-641-4045 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 22 | 11:05 AM | 402-890-6447 | Milford, NE | Lincoln, NE | 2 | -- | -- | -- |
| Jeff Keeler | Oct 22 | 11:19 AM | 785-543-7246 | Milford, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| | Oct 22 | 11:41 AM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 22 | 11:57 AM | 330-316-0157 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Corey Stull | Oct 22 | 11:59 AM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 22 | 12:02 PM | 330-316-0157 | Milford, NE | Canton, OH | 1 | -- | -- | -- |
| Corey Stull | Oct 22 | 12:05 PM | 402-641-6249 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |

**Daws0002742**



Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| Bryan Watson | Oct 22 | 12:15 PM | 402-641-2158 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 22 | 12:19 PM | 785-614-2552 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 22 | 12:23 PM | 785-614-2552 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 22 | 12:31 PM | 402-759-5162 | Tobias, NE | Geneva, NE | 1 | -- | -- | -- |
| | Oct 22 | 12:32 PM | 402-641-3140 | Goehner, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 22 | 12:38 PM | 402-270-5901 | Friend, NE | Columbus, NE | 1 | -- | -- | -- |
| | Oct 22 | 12:39 PM | 605-338-0002 | Friend, NE | Incoming, CL | 7 | -- | -- | -- |
| | Oct 22 | 12:45 PM | 402-483-8576 | Friend, NE | Lincoln, NE | 1 | -- | -- | -- |
| | Oct 22 | 12:45 PM | 402-270-5901 | Friend, NE | Columbus, NE | 3 | -- | -- | -- |
| Bryan Watson | Oct 22 | 12:48 PM | 402-641-2158 | Fairmont, NE | Seward, NE | 5 | -- | -- | -- |
| JoAnn Roth | Oct 22 | 1:13 PM | 402-641-3718 | Geneva, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 22 | 1:26 PM | 402-641-4045 | Hebron, NE | Incoming, CL | 1 | -- | -- | -- |
| Bryan Watson | Oct 22 | 2:02 PM | 402-641-2158 | Concordia, KS | Seward, NE | 1 | -- | -- | -- |
| | Oct 22 | 2:06 PM | 402-641-5288 | Concordia, KS | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 22 | 2:27 PM | 402-641-2158 | Concordia, KS | Incoming, CL | 1 | -- | -- | -- |
| | Oct 22 | 3:28 PM | 715-340-5004 | Concordia, KS | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 22 | 5:38 PM | 402-641-2158 | Geneva, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 22 | 5:41 PM | 402-641-4045 | Geneva, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 23 | 9:15 AM | 402-641-5288 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 23 | 9:24 AM | 402-403-1000 | Seward, NE | Omaha, NE | 1 | -- | -- | -- |
| | Oct 23 | 9:25 AM | 402-403-1000 | Seward, NE | Omaha, NE | 1 | -- | -- | -- |
| Jeff Keeler | Oct 23 | 9:26 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| Bryan Watson | Oct 23 | 9:27 AM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 23 | 9:38 AM | 402-500-0770 | Seward, NE | Norfolk, NE | 2 | -- | -- | -- |
| | Oct 23 | 9:46 AM | 785-285-2165 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 23 | 10:12 AM | 402-403-1000 | Ashland, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 23 | 1:14 PM | 402-895-7038 | Omaha, NE | Omaha, NE | 3 | -- | -- | -- |
| Jaisa Douty | Oct 23 | 1:30 PM | 402-450-1562 | Omaha, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 23 | 3:33 PM | 402-641-9295 | Omaha, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 23 | 3:36 PM | 563-599-4380 | Omaha, NE | Dubuque, IA | 1 | -- | -- | -- |
| Jeff Keeler | Oct 23 | 3:37 PM | 785-543-7246 | Omaha, NE | Phillipsbg, KS | 4 | -- | -- | -- |
| | Oct 23 | 3:46 PM | 563-599-4380 | Omaha, NE | Incoming, CL | 10 | -- | -- | -- |
| Jaisa Douty | Oct 24 | 7:50 AM | 402-641-9295 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 24 | 8:06 AM | 402-858-2625 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 24 | 9:15 AM | 402-750-0710 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 24 | 9:20 AM | 402-858-2625 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Jaisa Douty | Oct 24 | 9:35 AM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 24 | 9:46 AM | 610-587-1155 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Oct 24 | 9:50 AM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 24 | 10:13 AM | 610-587-1155 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 24 | 10:42 AM | 605-338-0002 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 24 | 11:06 AM | 402-641-1278 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 24 | 11:11 AM | 402-681-9567 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 24 | 11:59 AM | 563-599-4380 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 24 | 12:07 PM | 702-234-4410 | Seward, NE | Las Vegas, NV | 1 | -- | -- | -- |
| | Oct 24 | 12:31 PM | 978-547-2104 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Oct 24 | 12:31 PM | 402-641-9295 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |

Daws0002743

CONFIDENTIAL



**Account:** 990103324-00001
**Invoice:** 4721877790
**Billing period:** Sep 27 - Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Oct 24 | 12:41 PM | 402-483-8576 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 24 | 1:12 PM | 308-379-1653 | Milford, NE | Incoming, CL | 6 | -- | -- | -- |
| Jeremy Becker | Oct 24 | 1:17 PM | 402-957-6223 | Milford, NE | Gretna, NE | 1 | -- | -- | -- |
| Jaisa Douty | Oct 24 | 1:32 PM | 402-641-9295 | Milford, NE | Seward, NE | 3 | -- | -- | -- |
| Jaisa Douty | Oct 24 | 1:36 PM | 402-641-9295 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 24 | 1:44 PM | 610-587-1155 | Milford, NE | Reading, PA | 6 | -- | -- | -- |
| Jeff Keeler | Oct 24 | 1:50 PM | 785-543-7246 | Milford, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| | Oct 24 | 1:52 PM | 218-846-2300 | Milford, NE | Detroitlks, MN | 3 | -- | -- | -- |
| | Oct 24 | 2:03 PM | 402-643-4557 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 24 | 2:13 PM | 402-643-5201 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 24 | 2:44 PM | 402-643-7735 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Corey Stull | Oct 24 | 3:29 PM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Oct 24 | 3:31 PM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 24 | 4:02 PM | 402-320-1528 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 24 | 4:29 PM | 509-535-5026 | Seward, NE | Spokane, WA | 2 | -- | -- | -- |
| R. Muenchrath | Oct 24 | 4:31 PM | 402-641-1832 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 24 | 4:57 PM | 863-323-7717 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
| JoAnn Roth | Oct 24 | 5:06 PM | 402-641-3718 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 24 | 5:17 PM | 863-323-7717 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 24 | 6:00 PM | 800-699-2281 | Seward, NE | Toll-Free, CL | 3 | -- | -- | -- |
| | Oct 24 | 6:02 PM | 800-699-2281 | Seward, NE | Toll-Free, CL | 8 | -- | -- | -- |
| | Oct 24 | 6:12 PM | 863-323-7717 | Seward, NE | Bartow, FL | 1 | -- | -- | -- |
| Bryan Watson | Oct 24 | 6:56 PM | 402-641-2156 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 25 | 7:14 AM | 402-861-1032 | Omaha, NE | Omaha, NE | 4 | -- | -- | -- |
| | Oct 25 | 7:46 AM | 402-740-7918 | LA Vista, NE | Omaha, NE | 1 | -- | -- | -- |
| Jaisa Douty | Oct 25 | 7:54 AM | 402-641-9295 | Omaha, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 25 | 8:34 AM | 218-846-2300 | Waverly, NE | Detroitlks, MN | 2 | -- | -- | -- |
| | Oct 25 | 8:35 AM | 402-403-1000 | Waverly, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 25 | 8:35 AM | 218-846-2300 | Waverly, NE | Detroitlks, MN | 3 | -- | -- | -- |
| | Oct 25 | 8:38 AM | 702-234-4410 | Waverly, NE | Las Vegas, NV | 1 | -- | -- | -- |
| | Oct 25 | 8:51 AM | 702-234-4410 | Lincoln, NE | Incoming, CL | 4 | -- | -- | -- |
| Jeff Keeler | Oct 25 | 9:05 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 3 | -- | -- | -- |
| Jaisa Douty | Oct 25 | 9:15 AM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 25 | 9:27 AM | 970-396-2800 | Seward, NE | Incoming, CL | 12 | -- | -- | -- |
| | Oct 25 | 9:38 AM | 218-846-2300 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 25 | 10:04 AM | 402-320-1528 | Seward, NE | Omaha, NE | 1 | -- | -- | -- |
| | Oct 25 | 10:07 AM | 402-320-1528 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 25 | 10:37 AM | 626-955-9591 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeremy Becker | Oct 25 | 10:58 AM | 402-957-6223 | Seward, NE | Incoming, CL | 10 | -- | -- | -- |
| | Oct 25 | 11:14 AM | 785-614-2552 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 25 | 11:20 AM | 402-540-6297 | Seward, NE | Lincoln, NE | 4 | -- | -- | -- |
| Jaisa Douty | Oct 25 | 11:24 AM | 402-641-9295 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 25 | 11:32 AM | 402-641-4045 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 25 | 11:33 AM | 763-248-5212 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jaisa Douty | Oct 25 | 11:35 AM | 402-641-9295 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| Corey Stull | Oct 25 | 11:38 AM | 402-641-6249 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| R. Muenchrath | Oct 25 | 11:40 AM | 402-641-1832 | Seward, NE | Seward, NE | 1 | -- | -- | -- |

Daws0002744

# verizon

Account: 990103324-00001
Invoice: 4721877790
Billing period: Sep 27 – Oct 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Oct 25 | 11:43 AM | 402-641-4045 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 25 | 11:45 AM | 330-316-0157 | Seward, NE | Canton, OH | 3 | -- | -- | -- |
| | Oct 25 | 11:48 AM | 608-513-2954 | Seward, NE | Madison, WI | 1 | -- | -- | -- |
| | Oct 25 | 12:15 PM | 330-316-0157 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 25 | 12:25 PM | 402-641-3718 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 25 | 12:45 PM | 608-513-2954 | Seward, NE | Incoming, CL | 8 | -- | -- | -- |
| Jaisa Douty | Oct 25 | 1:21 PM | 402-641-9295 | Seward, NE | Incoming, CL | 7 | -- | -- | -- |
| JoAnn Roth | Oct 25 | 1:36 PM | 402-641-3718 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 25 | 1:49 PM | 402-641-1832 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Jaisa Douty | Oct 25 | 1:55 PM | 402-641-9295 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Jaisa Douty | Oct 25 | 2:05 PM | 402-641-9295 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Kathy Temme | Oct 25 | 2:28 PM | 402-366-9312 | Milford, NE | York, NE | 2 | -- | -- | -- |
| | Oct 25 | 2:31 PM | 402-403-1000 | Pleasant D, NE | Omaha, NE | 2 | -- | -- | -- |
| | Oct 25 | 2:33 PM | 330-316-0157 | Milford, NE | Canton, OH | 1 | -- | -- | -- |
| | Oct 25 | 2:34 PM | 330-316-0157 | Milford, NE | Canton, OH | 1 | -- | -- | -- |
| | Oct 25 | 2:50 PM | 509-535-5026 | Seward, NE | Spokane, WA | 1 | -- | -- | -- |
| Jeff Keeler | Oct 25 | 2:52 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| | Oct 25 | 2:54 PM | 402-641-4045 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Oct 25 | 2:55 PM | 785-543-7246 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 25 | 3:08 PM | 218-846-2300 | Seward, NE | Detroitlks, MN | 7 | -- | -- | -- |
| Kathy Temme | Oct 25 | 3:15 PM | 402-366-9312 | Seward, NE | York, NE | 2 | -- | -- | -- |
| | Oct 25 | 3:41 PM | 402-643-7755 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 25 | 3:43 PM | 484-515-9277 | Seward, NE | Incoming, CL | 7 | -- | -- | -- |
| R. Muenchrath | Oct 25 | 4:07 PM | 402-641-1832 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 25 | 4:42 PM | 402-587-0798 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| JoAnn Roth | Oct 26 | 9:41 AM | 402-641-3718 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 26 | 10:46 AM | 402-540-6297 | Seward, NE | Lincoln, NE | 4 | -- | -- | -- |
| Corey Stull | Oct 26 | 11:19 AM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 26 | 12:30 PM | 402-890-6447 | Milford, NE | Lincoln, NE | 4 | -- | -- | -- |
| | Oct 26 | 12:41 PM | 330-316-0157 | Seward, NE | Canton, OH | 1 | -- | -- | -- |
| JoAnn Roth | Oct 26 | 4:22 PM | 402-641-3718 | Lincoln, NE | Seward, NE | 2 | -- | -- | -- |
| JoAnn Roth | Oct 26 | 4:27 PM | 402-641-3718 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| JoAnn Roth | Oct 26 | 4:40 PM | 402-641-3718 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| JoAnn Roth | Oct 26 | 4:49 PM | 402-641-3718 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| JoAnn Roth | Oct 26 | 4:49 PM | 402-641-3718 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Oct 26 | 4:54 PM | 402-641-2158 | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |

25

Daws0002745

# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity

**Jim Daws**
402-641-4045
Apple iPhone 13 eSIM

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 28 | 8:26 AM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 28 | 9:18 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 28 | -- | -- | -- |
| Oct 28 | 11:28 AM | 978-547-2104 | York, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 28 | 11:40 AM | 402-641-5432 | York, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 28 | 11:42 AM | 402-540-5067 | York, NE | Lincoln, NE | 21 | -- | -- | -- |
| Oct 28 | 1:06 PM | 402-759-3124 | Waco, NE | Geneva, NE | 1 | -- | -- | -- |
| Oct 28 | 1:11 PM | 402-759-8164 | Goehner, NE | Incoming, CL | 14 | -- | -- | -- |
| Oct 28 | 4:58 PM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 28 | 8:25 PM | 402-643-8122 | Seward, NE | Incoming, CL | 8 | -- | -- | -- |
| Oct 29 | 10:38 AM | 402-840-9786 | Pleasant D, NE | Incoming, CL | 5 | -- | -- | -- |
| Oct 29 | 11:49 AM | 402-643-5288 | Lincoln, NE | Seward, NE | 26 | -- | -- | -- |
| Oct 29 | 1:09 PM | 402-540-5529 | Pleasant D, NE | Incoming, CL | 6 | -- | -- | -- |
| Oct 29 | 1:14 PM | 402-641-5432 | Pleasant D, NE | Seward, NE | 3 | -- | -- | -- |
| Oct 29 | 1:36 PM | 402-472-3111 | Seward, NE | Lincoln, NE | 4 | -- | -- | -- |
| Oct 29 | 2:40 PM | 402-472-3111 | Seward, NE | Lincoln, NE | 3 | -- | -- | -- |
| Oct 29 | 9:26 PM | 920-735-9955 | Seward, NE | Appleton, WI | 8 | -- | -- | -- |
| Oct 30 | 8:02 AM | 402-326-1402 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 30 | 8:55 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Oct 30 | 8:57 AM | 402-326-1402 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
| Oct 30 | 9:08 AM | 402-646-4607 | Lincoln, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 30 | 10:28 AM | 402-580-7545 | Lincoln, NE | Lincoln, NE | 18 | -- | -- | -- |
| Oct 30 | 11:03 AM | 531-510-7344 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Oct 30 | 11:47 AM | 402-947-1487 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| Oct 30 | 1:51 PM | 402-483-2886 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 30 | 3:27 PM | 614-216-8138 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 9:56 AM | 402-643-6618 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 31 | 10:02 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 29 | -- | -- | -- |
| Oct 31 | 11:16 AM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 31 | 11:30 AM | 402-641-5432 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Oct 31 | 12:03 PM | 402-580-7545 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| Oct 31 | 12:17 PM | 402-268-4771 | Seward, NE | Fairmont, NE | 2 | -- | -- | -- |
| Oct 31 | 12:19 PM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 31 | 1:25 PM | 402-641-5432 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 1:29 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 31 | 1:39 PM | 402-580-7545 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| Oct 31 | 1:53 PM | 484-955-1924 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Oct 31 | 1:56 PM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 31 | 1:57 PM | 484-955-1924 | Seward, NE | Reading, PA | 8 | -- | -- | -- |
| Oct 31 | 2:12 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 31 | 2:14 PM | 402-362-7755 | Seward, NE | York, NE | 1 | -- | -- | -- |
| Oct 31 | 2:14 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 31 | 2:15 PM | 402-580-7545 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Oct 31 | 2:38 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 31 | 2:50 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 31 | 3:25 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 1 | 2:15 PM | 402-641-1760 | Omaha, NE | Seward, NE | 6 | -- | -- | -- |
| Nov 1 | 4:24 PM | 402-321-9841 | Omaha, NE | Omaha, NE | 1 | -- | -- | -- |
| Nov 1 | 4:25 PM | 402-320-1528 | Omaha, NE | Omaha, NE | 3 | -- | -- | -- |
| Nov 1 | 4:28 PM | 402-321-9841 | Omaha, NE | Omaha, NE | 2 | -- | -- | -- |
| Nov 1 | 7:11 PM | 402-643-6868 | Pleasant D, NE | Seward, NE | 1 | -- | -- | -- |

Corey Stull *(handwritten, next to Oct 31 2:12 PM row)*

Corey Stull *(handwritten, next to Oct 31 2:38 PM row)*

Daws0002746

**CONFIDENTIAL**

# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

### Jim Daws
402-641-4045
Apple iPhone 13 eSIM

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 2 | 9:33 AM | 402-580-7545 | Seward, NE | Incoming, CL | 1 | -- | | -- |
| Nov 2 | 9:34 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 14 | -- | -- | -- |
| Nov 2 | 10:21 AM | 402-641-5432 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 2 | 10:25 AM | 402-947-6711 | Seward, NE | Friend, NE | 3 | -- | -- | -- |
| Nov 2 | 10:28 AM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 2 | 10:29 AM | 402-641-5432 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 2 | 10:30 AM | 402-362-1684 | Seward, NE | York, NE | 1 | -- | -- | -- |
| Nov 2 | 10:31 AM | 402-362-1684 | Seward, NE | York, NE | 4 | -- | -- | -- |
| Nov 2 | 10:34 AM | 402-366-8324 | Seward, NE | York, NE | 33 | -- | -- | -- |
| Nov 2 | 12:29 PM | 484-955-1924 | Milford, NE | Reading, PA | 6 | -- | | -- |
| Nov 4 | 9:31 AM | 402-458-1293 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| Nov 4 | 10:39 AM | 402-458-1293 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 4 | 12:08 PM | 402-458-1293 | Lincoln, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 4 | 12:09 PM | 402-458-1293 | Lincoln, NE | Incoming, CL | 6 | -- | -- | -- |
| Nov 4 | 12:37 PM | 402-641-5432 | Lincoln, NE | Seward, NE | 5 | -- | -- | -- |
| Nov 4 | 12:42 PM | 605-310-3714 | Pleasant D, NE | Sioux Fls, SD | 1 | -- | -- | -- |
| Nov 4 | 12:43 PM | 605-310-3714 | Pleasant D, NE | Sioux Fls, SD | 2 | -- | -- | -- |
| Nov 4 | 12:45 PM | 402-580-7545 | Pleasant D, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 4 | 12:51 PM | 402-641-4473 | Seward, NE | Seward, NE | 8 | -- | -- | -- |
| Nov 4 | 1:27 PM | 402-641-5432 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 4 | 3:05 PM | 402-643-4800 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| Nov 4 | 3:17 PM | 402-472-4747 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 5 | 1:15 PM | 402-458-1293 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| Nov 5 | 1:34 PM | 402-641-5432 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 5 | 1:57 PM | 402-472-4747 | Seward, NE | Lincoln, NE | 4 | -- | -- | -- |
| Nov 5 | 2:00 PM | 402-458-1293 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 5 | 2:01 PM | 402-458-1293 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| Nov 5 | 3:06 PM | 402-458-1293 | Seward, NE | Incoming, CL | 8 | -- | -- | -- |
| Nov 5 | 5:02 PM | 605-310-3714 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 6 | 8:18 AM | 402-641-0737 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Nov 6 | 9:03 AM | 402-499-8103 | Seward, NE | Lincoln, NE | 3 | -- | -- | -- |
| Nov 6 | 9:21 AM | 402-472-3111 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| Nov 6 | 10:27 AM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 10:42 AM | 402-499-8103 | Seward, NE | Incoming, CL | 7 | -- | -- | -- |
| Nov 6 | 10:49 AM | 402-641-5432 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| Nov 6 | 11:44 AM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 6 | 3:07 PM | 402-643-4434 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 6 | 3:30 PM | 402-643-4434 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 6 | 4:12 PM | 402-580-7545 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 7 | 7:44 AM | 402-481-7333 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 7 | 8:00 AM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 7 | 8:29 AM | 402-641-4115 | Pleasant D, NE | Seward, NE | 10 | -- | -- | -- |
| Nov 7 | 10:19 AM | 402-423-1875 | Lincoln, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 7 | 10:36 AM | 402-466-6677 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 10:58 AM | 402-641-5432 | Lincoln, NE | Seward, NE | 5 | -- | -- | -- |
| Nov 7 | 11:04 AM | 402-641-5432 | Lincoln, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 7 | 11:16 AM | 402-466-6677 | Lincoln, NE | Lincoln, NE | 2 | -- | -- | -- |

Jaisa Douty

7

Daws0002747

# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-4045
Apple iPhone 13 eSIM

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Nov 7 | 11:10 AM | 402-759-6095 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 7 | 12:00 PM | 402-759-6095 | Lincoln, NE | Geneva, NE | 5 | -- | -- | -- |
| Nov 7 | 12:05 PM | 402-641-5432 | Lincoln, NE | Seward, NE | 3 | -- | -- | -- |
| Nov 7 | 12:08 PM | 402-759-6095 | Lincoln, NE | Geneva, NE | 4 | -- | -- | -- |
| Nov 7 | 12:12 PM | 402-641-5432 | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |
| Nov 7 | 12:23 PM | 484-955-1924 | Lincoln, NE | Reading, PA | 14 | -- | -- | -- |
| Nov 7 | 3:10 PM | 708-599-5599 | Lincoln, NE | Oak Lawn, IL | 1 | -- | -- | -- |
| Nov 7 | 3:10 PM | 708-599-5599 | Lincoln, NE | Oak Lawn, IL | 5 | -- | -- | -- |
| Nov 7 | 3:20 PM | 308-216-0304 | Lincoln, NE | Shelton, NE | 1 | -- | -- | -- |
| Nov 7 | 3:21 PM | 308-216-0304 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 7 | 3:21 PM | 308-216-0304 | Lincoln, NE | Shelton, NE | 5 | -- | -- | -- |
| Nov 7 | 4:01 PM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 7 | 4:02 PM | 402-432-4726 | Seward, NE | Lincoln, NE | 3 | -- | -- | -- |
| Nov 7 | 4:07 PM | 402-432-4726 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 7 | 7:09 PM | 402-321-9841 | Seward, NE | Omaha, NE | 5 | -- | -- | -- |
| Nov 7 | 7:35 PM | 402-321-9841 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 8 | 7:49 AM | 347-352-5770 | Seward, NE | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 8 | 7:50 AM | 347-352-5770 | Seward, NE | Nwyrcyzn03, NY | 1 | -- | -- | -- |
| Nov 8 | 8:32 AM | 402-643-5288 | Seward, NE | Seward, NE | 12 | -- | -- | -- |
| Nov 8 | 9:01 AM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 8 | 9:11 AM | 402-483-3755 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 8 | 9:39 AM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 8 | 10:51 AM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 8 | 11:11 AM | 708-599-5599 | Seward, NE | Oak Lawn, IL | 2 | -- | -- | -- |
| Nov 8 | 11:31 AM | 402-477-0330 | Seward, NE | Lincoln, NE | 3 | -- | -- | -- |
| Nov 8 | 12:36 PM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 8 | 12:59 PM | 347-352-5770 | Seward, NE | Nwyrcyzn03, NY | 18 | -- | -- | -- |
| Nov 8 | 1:28 PM | 402-641-1832 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 8 | 1:34 PM | 402-750-1281 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 8 | 3:44 PM | 402-641-1832 | Omaha, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 10 | 6:15 PM | 760-449-6169 | Seward, NE | Palm Spg, CA | 66 | -- | -- | -- |
| Nov 11 | 8:20 AM | 402-643-4434 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 11 | 8:23 AM | 515-267-1500 | Seward, NE | Des Moines, IA | 8 | -- | -- | -- |
| Nov 11 | 8:31 AM | 920-735-9955 | Seward, NE | Appleton, WI | 6 | -- | -- | -- |
| Nov 11 | 8:37 AM | 402-484-9009 | Seward, NE | Lincoln, NE | 9 | -- | -- | -- |
| Nov 11 | 8:54 AM | 402-641-5432 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 11 | 2:15 PM | 484-955-1924 | Seward, NE | Incoming, CL | 7 | -- | -- | -- |
| Nov 11 | 4:59 PM | 402-484-9009 | Fairmont, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 12 | 8:42 AM | 402-362-5577 | Seward, NE | York, NE | 4 | -- | -- | -- |
| Nov 12 | 9:45 AM | 402-489-1033 | Pleasant D, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 12 | 10:10 AM | 402-643-4434 | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |
| Nov 12 | 10:45 AM | 402-580-7545 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 12 | 11:14 AM | 402-458-1293 | Lincoln, NE | Lincoln, NE | 3 | -- | -- | -- |
| Nov 12 | 12:35 PM | 402-643-3762 | Seward, NE | Seward, NE | 5 | -- | -- | -- |
| Nov 12 | 12:41 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 13 | 9:13 AM | 402-432-7702 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 13 | 10:08 AM | 402-770-5720 | Seward, NE | Lincoln, NE | 10 | -- | -- | -- |

R. Muenchrath (note pointing to Nov 8 1:28 PM row)
R. Muenchrath (note pointing to Nov 8 3:44 PM row)

Daws0002748

# verizon

**Account:** 990103324-00001
**Invoice:** 4734314983
**Billing period:** Oct 27 - Nov 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-4045**
Apple iPhone 13 eSIM

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 13 | 10:18 AM | 402-540-5067 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 13 | 10:18 AM | 402-540-5067 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 13 | 11:10 AM | 402-540-5067 | Seward, NE | Incoming, CL | 12 | -- | -- | -- |
| Nov 13 | 12:06 PM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 14 | 9:55 AM | 402-641-5432 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| Nov 14 | 11:09 AM | 402-429-5443 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Nov 14 | 12:03 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 14 | 12:07 PM | 402-472-3111 | Pleasant D, NE | Lincoln, NE | 2 | -- | -- | -- |
| Nov 14 | 3:17 PM | 402-759-4924 | Lincoln, NE | Geneva, NE | 5 | -- | -- | -- |
| Nov 14 | 3:23 PM | 402-641-5432 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 14 | 3:24 PM | 402-580-7545 | Lincoln, NE | Lincoln, NE | 28 | -- | -- | -- |
| Nov 15 | 9:07 AM | 402-366-8324 | Seward, NE | York, NE | 36 | -- | -- | -- |
| Nov 15 | 11:14 AM | 402-641-5432 | York, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 15 | 11:16 AM | 402-540-5067 | York, NE | Lincoln, NE | 12 | -- | -- | -- |
| Nov 15 | 11:45 AM | 402-641-5432 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 15 | 1:44 PM | 402-466-8424 | Seward, NE | Lincoln, NE | 2 | -- | -- | -- |
| Nov 15 | 3:09 PM | 774-622-4104 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 16 | 12:20 PM | 402-710-8358 | Seward, NE | York, NE | 8 | -- | -- | -- |
| Nov 17 | 5:36 PM | 605-310-3714 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
| Nov 18 | 9:23 AM | 402-320-1528 | Seward, NE | Incoming, CL | 11 | -- | -- | -- |
| Nov 18 | 9:57 AM | 402-643-4434 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 18 | 11:16 AM | 402-641-0570 | Milford, NE | Seward, NE | 5 | -- | -- | -- |
| Nov 18 | 12:38 PM | 402-641-5432 | Seward, NE | Seward, NE | 6 | -- | -- | -- |
| Nov 19 | 9:25 AM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 19 | 9:34 AM | 402-432-4726 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 19 | 11:28 AM | 402-641-5432 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 19 | 12:02 PM | 308-216-0304 | Seward, NE | Shelton, NE | 1 | -- | -- | -- |
| Nov 19 | 2:34 PM | 402-429-5443 | Seward, NE | Incoming, CL | 15 | -- | -- | -- |
| Nov 20 | 8:29 AM | 402-326-1402 | Seward, NE | Lincoln, NE | 15 | -- | -- | -- |
| Nov 20 | 9:04 AM | 402-643-6611 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 20 | 9:55 AM | 402-750-1281 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Nov 20 | 10:46 AM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 20 | 11:11 AM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 20 | 12:55 PM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 20 | 12:56 PM | 402-641-5432 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 20 | 12:57 PM | 920-735-9955 | Seward, NE | Appleton, WI | 5 | -- | -- | -- |
| Nov 20 | 1:02 PM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 20 | 1:07 PM | 402-643-2988 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 21 | 8:30 AM | 484-955-1924 | Seward, NE | Reading, PA | 5 | -- | -- | -- |
| Nov 21 | 8:35 AM | 484-955-1924 | Milford, NE | Incoming, CL | 23 | -- | -- | -- |
| Nov 21 | 3:29 PM | 402-321-9841 | Lincoln, NE | Omaha, NE | 1 | -- | -- | -- |
| Nov 21 | 5:09 PM | 402-641-5432 | Lincoln, NE | Seward, NE | 3 | -- | -- | -- |
| Nov 21 | 5:19 PM | 402-321-9841 | Lincoln, NE | Omaha, NE | 1 | -- | -- | -- |
| Nov 21 | 5:46 PM | 308-216-0304 | Malcolm, NE | Shelton, NE | 10 | -- | -- | -- |
| Nov 21 | 6:01 PM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 22 | 8:17 AM | 402-437-8815 | Seward, NE | Lincoln, NE | 3 | -- | -- | -- |
| Nov 23 | 6:02 PM | 402-321-9841 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |

Daws0002749

# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

### Jim Daws
402-641-4045
Apple iPhone 13 eSIM

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Nov 23 | 6:06 PM | 402-321-9841 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 24 | 9:33 AM | 608-513-2954 | Seward, NE | Madison, WI | 1 | -- | -- | -- |
| Nov 25 | 9:38 AM | 402-580-7545 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Nov 25 | 9:49 AM | 402-641-5432 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 25 | 10:16 AM | 402-643-2918 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 25 | 10:21 AM | 308-216-0304 | Seward, NE | Shelton, NE | 8 | -- | -- | -- |
| Nov 25 | 1:26 PM | 402-580-7545 | Seward, NE | Lincoln, NE | 9 | -- | -- | -- |
| Nov 25 | 1:34 PM | 402-643-8122 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 25 | 2:26 PM | 402-481-8605 | Seward, NE | Lincoln, NE | 1 | -- | -- | -- |
| Nov 25 | 3:57 PM | 402-432-7702 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 25 | 5:23 PM | 308-216-0304 | Seward, NE | Shelton, NE | 13 | -- | -- | -- |
| Nov 25 | 5:45 PM | 402-641-5432 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Nov 25 | 6:09 PM | 308-216-0304 | Seward, NE | Incoming, CL | 7 | -- | -- | -- |
| Nov 26 | 9:45 AM | 402-432-4726 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Nov 26 | 10:45 AM | 402-641-5432 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Nov 26 | 10:46 AM | 402-580-7545 | Seward, NE | Lincoln, NE | 15 | -- | -- | -- |
| Nov 26 | 4:14 PM | 402-450-0292 | Lincoln, NE | Incoming, CL | 5 | -- | -- | -- |
| Nov 26 | 4:49 PM | 402-641-5432 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Nov 26 | 4:52 PM | 402-643-8122 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| Nov 26 | 4:55 PM | 402-641-1832 | Seward, NE | Seward, NE | 28 | -- | -- | -- |

R. Muenchrath — Nov 26 4:55 PM 402-641-1832

## Talk activity

### Jim Daws
402-641-5432
Apple iPhone SE (2020)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Oct 10 | 8:02 AM | 402-641-1832 | Seward, NE | Seward, NE KS | 1 | -- | -- | -- |
| Oct 28 | 7:15 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 5 | -- | -- | -- |
| Oct 28 | 7:24 AM | 402-641-1832 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 28 | 8:12 AM | 402-403-1000 | Milford, NE | Omaha, NE | 1 | -- | -- | -- |
| Oct 28 | 8:13 AM | 402-895-7038 | Seward, NE | Omaha, NE | 1 | -- | -- | -- |
| Oct 28 | 8:13 AM | 402-403-1000 | Seward, NE | Omaha, NE | 1 | -- | -- | -- |
| Oct 28 | 8:14 AM | 402-978-5285 | Seward, NE | Omaha, NE | 6 | -- | -- | -- |
| Oct 28 | 8:21 AM | 402-890-6447 | Seward, NE | Lincoln, NE | 5 | -- | -- | -- |
| Oct 28 | 8:26 AM | 402-641-4045 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Oct 28 | 9:14 AM | 402-643-2907 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Oct 28 | 9:15 AM | 330-316-0157 | Seward, NE | Canton, OH | 1 | -- | -- | -- |
| Oct 28 | 9:30 AM | 402-957-6223 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| Oct 28 | 9:34 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 6 | -- | -- | -- |
| Oct 28 | 9:41 AM | 402-643-7735 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Oct 28 | 9:50 AM | 402-320-1528 | Seward, NE | Incoming, CL | 17 | -- | -- | -- |
| Oct 28 | 10:07 AM | 402-641-9295 | Seward, NE | Seward, NE | 7 | -- | -- | -- |
| Oct 28 | 10:29 AM | 402-641-1832 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Oct 28 | 10:46 AM | 402-641-6249 | Seward, NE | Seward, NE | 3 | -- | -- | -- |

R. Muenchrath — Oct 10 8:02 AM 402-641-1832
Jeff Keeler — Oct 28 7:15 AM 785-543-7246
R. Muenchrath — Oct 28 7:24 AM 402-641-1832
Jeremy Becker — Oct 28 9:30 AM 402-957-6223
Jeff Keeler — Oct 28 9:34 AM 785-543-7246
Jaisa Douty — Oct 28 10:07 AM 402-641-9295
R. Muenchrath — Oct 28 10:29 AM 402-641-1832
Corey Stull — Oct 28 10:46 AM 402-641-6249

**Daws0002750**

# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| Corey Stull | Oct 28 | 10:56 AM | 402-641-6249 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| R. Muenchrath | Oct 28 | 11:03 AM | 402-641-1832 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 28 | 11:40 AM | 402-641-4045 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 28 | 11:55 AM | 402-641-2158 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 28 | 12:02 PM | 763-248-5212 | Milford, NE | Incoming, CL | 18 | -- | -- | -- |
| R. Muenchrath | Oct 28 | 12:38 PM | 402-641-1832 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 28 | 12:45 PM | 763-248-5212 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 28 | 1:02 PM | 763-248-5212 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 28 | 1:12 PM | 402-890-6447 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 28 | 1:20 PM | 330-316-0157 | Seward, NE | Canton, OH | 1 | -- | -- | -- |
| | Oct 28 | 1:27 PM | 402-643-7735 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 28 | 1:51 PM | 402-434-1822 | Seward, NE | Lincoln, NE | 4 | -- | -- | -- |
| | Oct 28 | 2:05 PM | 600-492-3344 | Seward, NE | Toll-Free, CL | 1 | -- | -- | -- |
| Corey Stull | Oct 28 | 2:37 PM | 402-641-6249 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 28 | 3:20 PM | 402-643-7735 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 28 | 3:25 PM | 610-587-1155 | Seward, NE | Reading, PA | 1 | -- | -- | -- |
| | Oct 28 | 3:32 PM | 308-672-0785 | Seward, NE | Scotsbluff, NE | 3 | -- | -- | -- |
| | Oct 28 | 3:35 PM | 402-643-7735 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 28 | 4:22 PM | 785-738-8858 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 28 | 4:45 PM | 763-248-5212 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| JoAnn Roth | Oct 28 | 4:46 PM | 402-641-3718 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| JoAnn Roth | Oct 28 | 4:48 PM | 402-641-3718 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Corey Stull | Oct 28 | 4:52 PM | 402-641-6249 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 28 | 4:58 PM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 28 | 5:10 PM | 785-738-8858 | Seward, NE | Beloit, KS | 4 | -- | -- | -- |
| | Oct 28 | 5:21 PM | 806-672-1025 | Seward, NE | Amarillo, TX | 1 | -- | -- | -- |
| | Oct 28 | 5:23 PM | 402-759-5162 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
| | Oct 28 | 6:16 PM | 605-310-3708 | Seward, NE | Sioux Fls, SD | 14 | -- | -- | -- |
| | Oct 28 | 6:29 PM | 540-621-2727 | Seward, NE | Fredecksbg, VA | 8 | -- | -- | -- |
| | Oct 28 | 6:37 PM | 330-316-0157 | Seward, NE | Canton, OH | 2 | -- | -- | -- |
| Corey Stull | Oct 28 | 6:39 PM | 402-641-6249 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 28 | 7:23 PM | 806-672-1025 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 29 | 8:23 AM | 563-599-4380 | Seward, NE | Dubuque, IA | 1 | -- | -- | -- |
| | Oct 29 | 8:27 AM | 563-599-4380 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 29 | 8:27 AM | 563-599-4380 | Seward, NE | Dubuque, IA | 8 | -- | -- | -- |
| | Oct 29 | 8:35 AM | 712-577-3003 | Seward, NE | Sioux City, IA | 1 | -- | -- | -- |
| | Oct 29 | 8:42 AM | 308-380-0450 | Seward, NE | Grand Is, NE | 3 | -- | -- | -- |
| | Oct 29 | 9:07 AM | 712-577-3003 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 29 | 9:22 AM | 402-641-2158 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 29 | 10:05 AM | 308-380-0450 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 29 | 10:08 AM | 469-559-0790 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 29 | 10:12 AM | 901-848-6217 | Seward, NE | Memphis, TN | 1 | -- | -- | -- |
| | Oct 29 | 10:13 AM | 712-577-3003 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 29 | 10:17 AM | 901-848-6217 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| Jaisa Douty | Oct 29 | 10:29 AM | 402-641-9205 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 29 | 11:00 AM | 308-380-0450 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 29 | 11:28 AM | 330-316-0157 | Milford, NE | Canton, OH | 1 | -- | -- | -- |

Daws0002751



**Account:** 990103324-00001
**Invoice:** 4734314983
**Billing period:** Oct 27 - Nov 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Oct 29 | 11:33 AM | 330-316-0157 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 29 | 11:41 AM | 402-770-7170 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 29 | 11:51 AM | 563-564-3091 | Seward, NE | Dubuque, IA | 1 | -- | -- | -- |
| Kathy Temme | Oct 29 | 11:53 AM | 402-366-9312 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 29 | 12:05 PM | 402-770-7170 | Pleasant D, NE | Lincoln, NE | 4 | -- | -- | -- |
| | Oct 29 | 12:26 PM | 712-577-3003 | Lincoln, NE | Sioux City, IA | 1 | -- | -- | -- |
| | Oct 29 | 12:50 PM | 712-577-3003 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 29 | 1:11 PM | 712-577-3003 | Lincoln, NE | Sioux City, IA | 2 | -- | -- | -- |
| | Oct 29 | 1:14 PM | 402-641-4045 | Lincoln, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 29 | 1:21 PM | 402-643-4557 | Pleasant D, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 29 | 1:25 PM | 402-803-4111 | Pleasant D, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 29 | 1:37 PM | 214-793-8251 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
| | Oct 29 | 1:47 PM | 308-379-4147 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| JoAnn Roth | Oct 29 | 1:52 PM | 402-641-3718 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Jaisa Douty | Oct 29 | 1:54 PM | 402-641-9295 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 29 | 2:24 PM | 402-341-6000 | Seward, NE | Incoming, CL | 16 | -- | -- | -- |
| Corey Stull | Oct 29 | 2:46 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Jaisa Douty | Oct 29 | 2:47 PM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 29 | 2:49 PM | 763-248-5212 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 29 | 3:05 PM | 308-380-0450 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jeremy Becker | Oct 29 | 3:16 PM | 402-957-6223 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Oct 29 | 3:25 PM | 785-643-7971 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 29 | 3:37 PM | 563-564-3091 | Seward, NE | Dubuque, IA | 3 | -- | -- | -- |
| R. Muenchrath | Oct 29 | 3:44 PM | 402-641-1832 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 29 | 4:02 PM | 308-379-1653 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 29 | 4:21 PM | 402-947-1197 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Oct 29 | 4:30 PM | 402-641-9295 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 29 | 5:18 PM | 402-201-5285 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 29 | 5:51 PM | 970-396-2800 | Seward, NE | Greeley, CO | 6 | -- | -- | -- |
| | Oct 29 | 8:14 PM | 515-223-0571 | Seward, NE | Des Moines, IA | 1 | -- | -- | -- |
| | Oct 29 | 8:30 PM | 515-223-9005 | Seward, NE | Des Moines, IA | 1 | -- | -- | -- |
| | Oct 29 | 8:31 PM | 515-223-9005 | Seward, NE | Des Moines, IA | 1 | -- | -- | -- |
| | Oct 29 | 8:34 PM | 515-267-1500 | Seward, NE | Des Moines, IA | 11 | -- | -- | -- |
| | Oct 29 | 10:18 PM | 785-614-2552 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jaisa Douty | Oct 30 | 8:05 AM | 469-559-0790 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Kathy Temme | Oct 30 | 8:06 AM | 402-641-9295 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 30 | 8:18 AM | 402-366-9312 | Seward, NE | York, NE | 1 | -- | -- | -- |
| | Oct 30 | 8:31 AM | 763-248-5212 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 30 | 8:34 AM | 469-559-0790 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 30 | 8:41 AM | 402-341-6000 | Seward, NE | Incoming, CL | 8 | -- | -- | -- |
| Jaisa Douty | Oct 30 | 8:49 AM | 402-641-9295 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| Kathy Temme | Oct 30 | 8:53 AM | 402-366-9312 | Seward, NE | York, NE | 2 | -- | -- | -- |
| | Oct 30 | 8:56 AM | 970-396-2800 | Seward, NE | Greeley, CO | 2 | -- | -- | -- |
| Kathy Temme | Oct 30 | 9:03 AM | 402-366-9312 | Seward, NE | York, NE | 2 | -- | -- | -- |
| | Oct 30 | 9:06 AM | 402-320-1528 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
| Jaisa Douty | Oct 30 | 9:16 AM | 402-641-9295 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 30 | 9:36 AM | 402-446-0093 | Seward, NE | Daykin, NE | 3 | -- | -- | -- |

Daws0002752



Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Oct 30 | 9:44 AM | 563-599-4380 | Seward, NE | Dubuque, IA | 10 | -- | -- | -- |
| Jeff Keeler | Oct 30 | 9:53 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 3 | -- | -- | -- |
| Corey Stull | Oct 30 | 10:06 AM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| R. Muenchrath | Oct 30 | 10:13 AM | 402-641-1832 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 30 | 11:53 AM | 859-753-6306 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 30 | 11:56 AM | 402-446-0093 | Seward, NE | Daykin, NE | 2 | -- | -- | -- |
| Bryan Watson | Oct 30 | 12:15 PM | 402-641-2158 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Corey Stull | Oct 30 | 12:31 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Jeremy Becker | Oct 30 | 12:36 PM | 402-957-6223 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jaisa Douty | Oct 30 | 1:41 PM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 30 | 1:48 PM | 402-403-1000 | Seward, NE | Omaha, NE | 2 | -- | -- | -- |
| Jeff Keeler | Oct 30 | 2:38 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| | Oct 30 | 3:02 PM | 402-403-1000 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 30 | 3:07 PM | 402-432-7025 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 30 | 3:13 PM | 308-380-0450 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Oct 30 | 3:39 PM | 402-641-9295 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Oct 30 | 3:48 PM | 402-641-1832 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 30 | 3:51 PM | 402-201-5285 | Lincoln, NE | Incoming, CL | 7 | -- | -- | -- |
| Corey Stull | Oct 30 | 4:08 PM | 402-641-6249 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 30 | 4:09 PM | 469-559-0790 | Lincoln, NE | Grandprari, TX | 1 | -- | -- | -- |
| Corey Stull | Oct 30 | 4:19 PM | 402-641-6249 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| Corey Stull | Oct 30 | 4:21 PM | 402-641-6249 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| R. Muenchrath | Oct 31 | 7:26 AM | 402-641-1832 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Oct 31 | 7:40 AM | 402-403-1000 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| Corey Stull | Oct 31 | 7:43 AM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Jeremy Becker | Oct 31 | 7:44 AM | 402-957-6223 | Milford, NE | Gretna, NE | 3 | -- | -- | -- |
| | Oct 31 | 7:46 AM | 402-479-2116 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 31 | 7:48 AM | 970-396-2800 | Milford, NE | Greeley, CO | 1 | -- | -- | -- |
| | Oct 31 | 7:50 AM | 402-366-9312 | Milford, NE | York, NE | 1 | -- | -- | -- |
| | Oct 31 | 8:00 AM | 763-248-5212 | Milford, NE | Incoming, CL | 20 | -- | -- | -- |
| | Oct 31 | 9:26 AM | 785-285-2165 | Milford, NE | Sabetha, KS | 1 | -- | -- | -- |
| | Oct 31 | 10:09 AM | 402-341-6000 | Milford, NE | Incoming, CL | 24 | -- | -- | -- |
| Jaisa Douty | Oct 31 | 10:35 AM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 31 | 10:39 AM | 402-403-1000 | Pleasant D, NE | Incoming, CL | 3 | -- | -- | -- |
| Jaisa Douty | Oct 31 | 10:44 AM | 402-641-9295 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 31 | 10:48 AM | 402-341-6000 | Milford, NE | Incoming, CL | 5 | -- | -- | -- |
| Jaisa Douty | Oct 31 | 10:54 AM | 402-641-9295 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Oct 31 | 11:16 AM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 31 | 11:30 AM | 402-641-4045 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| Jaisa Douty | Oct 31 | 12:04 PM | 402-641-9295 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| R. Muenchrath | Oct 31 | 12:17 PM | 402-641-1832 | Pleasant D, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 31 | 12:19 PM | 402-641-4045 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 31 | 12:19 PM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 31 | 12:20 PM | 509-535-5026 | Pleasant D, NE | Spokane, WA | 1 | -- | -- | -- |
| | Oct 31 | 12:21 PM | 509-535-5026 | Pleasant D, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 31 | 12:22 PM | 402-341-6000 | Pleasant D, NE | Incoming, CL | 4 | -- | -- | -- |
| | Oct 31 | 12:25 PM | 509-535-5026 | Milford, NE | Spokane, WA | 2 | -- | -- | -- |

13

# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

### Jim Daws
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| Jaisa Douty | Oct 31 | 12:31 PM | 402-641-9295 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 31 | 12:35 PM | 402-341-6000 | Milford, NE | Omaha, NE | 1 | -- | -- | -- |
| | Oct 31 | 12:37 PM | 402-641-8256 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 31 | 12:43 PM | 402-341-6000 | Milford, NE | Omaha, NE | 1 | -- | -- | -- |
| | Oct 31 | 12:45 PM | 402-341-6000 | Milford, NE | Incoming, CL | 4 | -- | -- | -- |
| Jeff Keeler | Oct 31 | 12:49 PM | 785-543-7246 | Milford, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| Jeff Keeler | Oct 31 | 12:49 PM | 785-543-7246 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Oct 31 | 12:54 PM | 402-641-9295 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 31 | 1:02 PM | 402-341-6000 | Milford, NE | Omaha, NE | 5 | -- | -- | -- |
| | Oct 31 | 1:25 PM | 402-641-4045 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| | Oct 31 | 1:29 PM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 31 | 1:52 PM | 402-270-8994 | Seward, NE | Columbus, NE | 4 | -- | -- | -- |
| | Oct 31 | 1:56 PM | 402-641-4045 | Goehner, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 31 | 1:57 PM | 563-599-4380 | Goehner, NE | Dubuque, IA | 5 | -- | -- | -- |
| Jaisa Douty | Oct 31 | 2:12 PM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Oct 31 | 2:14 PM | 402-641-4045 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 31 | 2:27 PM | 402-643-8300 | Waco, NE | Seward, NE | 4 | -- | -- | -- |
| | Oct 31 | 2:50 PM | 402-641-4045 | Waco, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Oct 31 | 3:11 PM | 785-543-7246 | Waco, NE | Phillipsbg, KS | 5 | -- | -- | -- |
| | Oct 31 | 3:25 PM | 402-641-4045 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Corey Stull | Oct 31 | 3:28 PM | 402-641-6249 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 31 | 4:00 PM | 802-471-1484 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 31 | 7:58 PM | 402-759-5309 | Crete, NE | Incoming, CL | 2 | -- | -- | -- |
| | Oct 31 | 8:11 PM | 610-587-1155 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Oct 31 | 8:39 PM | 610-587-1155 | Seward, NE | Reading, PA | 13 | -- | -- | -- |
| Jaisa Douty | Nov 1 | 8:21 AM | 402-641-9295 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Nov 1 | 9:03 AM | 402-641-9295 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Nov 1 | 9:08 AM | 563-599-4380 | Seward, NE | Dubuque, IA | 5 | -- | -- | -- |
| | Nov 1 | 9:17 AM | 402-759-5162 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 1 | 9:50 AM | 402-643-7735 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 1 | 9:54 AM | 308-379-1653 | Seward, NE | Grand Is, NE | 1 | -- | -- | -- |
| Jaisa Douty | Nov 1 | 10:03 AM | 402-641-9295 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 1 | 10:22 AM | 308-672-0785 | Seward, NE | Scotsbluff, NE | 3 | -- | -- | -- |
| Jaisa Douty | Nov 1 | 11:07 AM | 402-641-9295 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 1 | 11:17 AM | 308-379-1653 | Lincoln, NE | Grand Is, NE | 2 | -- | -- | -- |
| Jaisa Douty | Nov 1 | 3:35 PM | 402-641-9295 | Omaha, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 1 | 3:46 PM | 402-641-2313 | Omaha, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 1 | 4:17 PM | 402-403-1000 | Omaha, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 1 | 6:26 PM | 402-826-0039 | Omaha, NE | Crete, NE | 2 | -- | -- | -- |
| Corey Stull | Nov 2 | 8:33 AM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Nov 2 | 8:33 AM | 402-641-6249 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Corey Stull | Nov 2 | 9:44 AM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 2 | 10:21 AM | 402-641-4045 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 2 | 10:29 AM | 402-641-4045 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 2 | 10:55 AM | 308-672-0785 | Seward, NE | Scotsbluff, NE | 1 | -- | -- | -- |
| | Nov 2 | 11:39 AM | 308-672-0785 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 2 | 1:09 PM | 832-401-3796 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |

Daws0002754

# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

### Jim Daws
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Nov 2 | 1:20 PM | 402-826-0039 | Lincoln, NE | Crete, NE | 1 | -- | -- | -- |
| Jaisa Douty | Nov 3 | 11:55 AM | 402-641-9295 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 3 | 1:00 PM | 832-401-3796 | Seward, NE | Cleveland, TX | 2 | -- | -- | -- |
| R. Muenchrath | Nov 3 | 1:01 PM | 402-641-1832 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Corey Stull | Nov 3 | 3:24 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 3 | 7:05 PM | 402-643-0781 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Nov 4 | 8:49 AM | 402-641-9295 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| R. Muenchrath | Nov 4 | 8:53 AM | 402-641-1832 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 4 | 8:57 AM | 763-248-5212 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 4 | 8:58 AM | 763-248-5212 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 4 | 9:04 AM | 918-510-7083 | Milford, NE | Tulsa, OK | 3 | -- | -- | -- |
| | Nov 4 | 9:09 AM | 763-248-5212 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Nov 4 | 9:37 AM | 402-641-9295 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 4 | 9:40 AM | 610-587-1155 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 4 | 9:58 AM | 515-499-6863 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 4 | 10:01 AM | 785-614-2552 | Milford, NE | Concordia, KS | 1 | -- | -- | -- |
| Jaisa Douty | Nov 4 | 10:03 AM | 402-641-9295 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 4 | 10:09 AM | 402-643-7735 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 4 | 10:27 AM | 402-643-3602 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 4 | 10:39 AM | 308-390-7576 | Milford, NE | Grand Is, NE | 1 | -- | -- | -- |
| | Nov 4 | 10:41 AM | 605-780-6753 | Milford, NE | Nosioux Cy, SD | 2 | -- | -- | -- |
| | Nov 4 | 10:46 AM | 402-643-7735 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Nov 4 | 10:52 AM | 785-543-7246 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 4 | 11:49 AM | 402-759-5162 | Seward, NE | Geneva, NE | 5 | -- | -- | -- |
| R. Muenchrath | Nov 4 | 11:53 AM | 402-641-1832 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Nov 4 | 12:31 PM | 402-641-9295 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 4 | 12:33 PM | 515-321-3939 | Milford, NE | Des Moines, IA | 6 | -- | -- | -- |
| | Nov 4 | 12:37 PM | 402-641-4045 | Milford, NE | Incoming, CL | 5 | -- | -- | -- |
| | Nov 4 | 12:58 PM | 720-725-0065 | Milford, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 4 | 1:12 PM | 308-390-7576 | Milford, NE | Incoming, CL | 5 | -- | -- | -- |
| | Nov 4 | 1:23 PM | 308-390-7576 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 4 | 1:27 PM | 402-641-4045 | Seward, NE | Seward, NE | 4 | -- | -- | -- |
| | Nov 4 | 1:48 PM | 402-803-4111 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 4 | 1:50 PM | 308-380-0450 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| R. Muenchrath | Nov 4 | 2:01 PM | 402-641-1832 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 4 | 2:14 PM | 763-248-5212 | Lincoln, NE | Twincities, MN | 1 | -- | -- | -- |
| JoAnn Roth | Nov 4 | 3:18 PM | 402-641-3718 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 4 | 4:18 PM | 605-262-4213 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 5 | 8:42 AM | 402-403-1000 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Nov 5 | 9:11 AM | 402-641-2158 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 5 | 9:21 AM | 402-403-1000 | Milford, NE | Omaha, NE | 3 | -- | -- | -- |
| | Nov 5 | 9:25 AM | 402-403-1000 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 5 | 9:38 AM | 402-371-4444 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 5 | 10:35 AM | 402-587-0798 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 5 | 10:51 AM | 402-587-0798 | Seward, NE | Fairbury, NE | 1 | -- | -- | -- |
| | Nov 5 | 11:28 AM | 402-201-5285 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 5 | 11:29 AM | 402-201-5285 | Lincoln, NE | Omaha, NE | 4 | -- | -- | -- |

Daws0002755



Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Nov 5 | 11:48 AM | 402-403-1000 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 5 | 1:28 PM | 402-403-1000 | Lincoln, NE | Omaha, NE | 3 | -- | -- | -- |
| Jaisa Douty | Nov 5 | 1:31 PM | 402-641-9295 | Lincoln, NE | Seward, NE | 4 | -- | -- | -- |
| | Nov 5 | 1:34 PM | 402-641-4045 | Lincoln, NE | Seward, NE | 2 | -- | -- | -- |
| Corey Stull | Nov 5 | 2:28 PM | 402-641-6249 | Lincoln, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 5 | 3:25 PM | 610-587-1155 | Milford, NE | Reading, PA | 1 | -- | -- | -- |
| | Nov 5 | 3:26 PM | 402-643-8300 | Milford, NE | VM Deposit, CL | 1 | -- | -- | -- |
| Kathy Temme | Nov 5 | 3:27 PM | 402-366-9312 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 5 | 3:41 PM | 402-320-1528 | Milford, NE | Omaha, NE | 3 | -- | -- | -- |
| | Nov 5 | 4:27 PM | 402-643-7735 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 5 | 5:32 PM | 605-310-3708 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 5 | 5:53 PM | 605-310-3708 | Seward, NE | Sioux Fls, SD | 10 | -- | -- | -- |
| | Nov 6 | 7:57 AM | 610-587-1155 | Seward, NE | Reading, PA | 2 | -- | -- | -- |
| | Nov 6 | 8:12 AM | 402-643-5850 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 6 | 8:15 AM | 785-285-2165 | Milford, NE | Sabetha, KS | 2 | -- | -- | -- |
| | Nov 6 | 8:41 AM | 402-469-0835 | Milford, NE | Hastings, NE | 1 | -- | -- | -- |
| | Nov 6 | 8:42 AM | 308-380-3106 | Milford, NE | Grand Is, NE | 11 | -- | -- | -- |
| | Nov 6 | 9:05 AM | 402-681-9567 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 6 | 9:13 AM | 402-560-8549 | Milford, NE | Lincoln, NE | 1 | -- | -- | -- |
| Bryan Watson | Nov 6 | 9:17 AM | 402-641-2158 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 6 | 9:31 AM | 402-643-5711 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 6 | 9:35 AM | 402-641-5255 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 6 | 9:45 AM | 712-577-3003 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 6 | 10:01 AM | 402-643-7735 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 6 | 10:06 AM | 402-759-5162 | Milford, NE | Incoming, CL | 7 | -- | -- | -- |
| | Nov 6 | 10:27 AM | 402-641-4045 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 6 | 10:37 AM | 402-469-0835 | Seward, NE | Hastings, NE | 2 | -- | -- | -- |
| | Nov 6 | 10:49 AM | 402-641-4045 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jeff Keeler | Nov 6 | 10:52 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| Bryan Watson | Nov 6 | 10:53 AM | 402-560-8549 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 6 | 10:56 AM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 6 | 11:20 AM | 515-321-3939 | Milford, NE | Des Moines, IA | 1 | -- | -- | -- |
| | Nov 6 | 11:30 AM | 402-803-4111 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 6 | 11:44 AM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 6 | 1:07 PM | 402-643-7735 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 6 | 1:15 PM | 402-471-4435 | Milford, NE | Lincoln, NE | 2 | -- | -- | -- |
| | Nov 6 | 1:23 PM | 402-469-0835 | Milford, NE | Hastings, NE | 1 | -- | -- | -- |
| | Nov 6 | 1:29 PM | 308-380-3961 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 6 | 2:32 PM | 502-333-6346 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 6 | 3:00 PM | 308-380-3961 | Milford, NE | Grand Is, NE | 2 | -- | -- | -- |
| Bryan Watson | Nov 6 | 3:20 PM | 402-641-2158 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 6 | 3:27 PM | 402-341-6000 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 6 | 3:28 PM | 402-341-6000 | Milford, NE | Incoming, CL | 13 | -- | -- | -- |
| Corey Stull | Nov 6 | 3:54 PM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Jeff Keeler | Nov 6 | 3:57 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| Corey Stull | Nov 6 | 4:01 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 6 | 4:13 PM | 308-380-3961 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |

Daws0002756



Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Nov 6 | 4:17 PM | 402-341-6000 | Seward, NE | Omaha, NE | 7 | -- | -- | -- |
| Jaisa Douty | Nov 7 | 7:35 AM | 402-641-9295 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Jaisa Douty | Nov 7 | 7:57 AM | 402-641-9295 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Jaisa Douty | Nov 7 | 8:00 AM | 402-641-9295 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| JoAnn Roth | Nov 7 | 8:02 AM | 402-641-3718 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 7 | 8:42 AM | 402-341-6000 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Nov 7 | 8:47 AM | 402-641-9295 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 7 | 9:10 AM | 402-403-1000 | Milford, NE | Omaha, NE | 2 | -- | -- | -- |
| | Nov 7 | 9:15 AM | 402-341-6000 | Milford, NE | Omaha, NE | 1 | -- | -- | -- |
| Bryan Watson | Nov 7 | 9:15 AM | 402-641-2158 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| Corey Stull | Nov 7 | 10:05 AM | 402-641-6249 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| Jaisa Douty | Nov 7 | 10:30 AM | 402-641-9295 | Milford, NE | Seward, NE | 4 | -- | -- | -- |
| | Nov 7 | 10:39 AM | 308-380-3961 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 7 | 10:58 AM | 402-641-4045 | Milford, NE | Incoming, CL | 5 | -- | -- | -- |
| | Nov 7 | 11:04 AM | 402-641-4045 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 7 | 11:25 AM | 563-599-4380 | Milford, NE | Dubuque, IA | 8 | -- | -- | -- |
| | Nov 7 | 11:33 AM | 571-572-2822 | Milford, NE | Occoquan, VA | 1 | -- | -- | -- |
| R. Muenchrath | Nov 7 | 11:39 AM | 402-641-1832 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 7 | 11:43 AM | 402-403-1000 | Milford, NE | Omaha, NE | 2 | -- | -- | -- |
| | Nov 7 | 11:48 AM | 402-341-6000 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 7 | 12:05 PM | 402-641-4045 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 7 | 12:12 PM | 402-641-4045 | Milford, NE | Seward, NE | 3 | -- | -- | -- |
| | Nov 7 | 12:14 PM | 605-310-3708 | Milford, NE | Sioux Fls, SD | 2 | -- | -- | -- |
| | Nov 7 | 12:16 PM | 402-641-5517 | Milford, NE | Seward, NE | 3 | -- | -- | -- |
| | Nov 7 | 12:23 PM | 785-285-2165 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Nov 7 | 12:51 PM | 402-641-9295 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| Jaisa Douty | Nov 7 | 12:59 PM | 402-641-9295 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 7 | 1:28 PM | 402-643-5850 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 7 | 2:31 PM | 402-759-6095 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| R. Muenchrath | Nov 7 | 2:35 PM | 402-641-1832 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| JoAnn Roth | Nov 7 | 2:42 PM | 402-641-3718 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 7 | 4:01 PM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| R. Muenchrath | Nov 8 | 7:25 AM | 402-641-1832 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Nov 8 | 7:38 AM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 8 | 7:57 AM | 610-587-1155 | Seward, NE | Incoming, CL | 11 | -- | -- | -- |
| Jaisa Douty | Nov 8 | 8:11 AM | 402-641-9295 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 8 | 8:12 AM | 785-614-2552 | Milford, NE | Concordia, KS | 2 | -- | -- | -- |
| | Nov 8 | 8:26 AM | 402-641-3140 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 8 | 8:30 AM | 402-641-3140 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Nov 8 | 8:54 AM | 402-641-2158 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 8 | 9:01 AM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 8 | 9:02 AM | 308-380-3961 | Milford, NE | Grand Is, NE | 1 | -- | -- | -- |
| | Nov 8 | 9:39 AM | 402-641-4045 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| JoAnn Roth | Nov 8 | 10:30 AM | 402-641-3718 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 8 | 10:46 AM | 605-310-3708 | Milford, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 8 | 10:51 AM | 402-641-4045 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Kathy Temme | Nov 8 | 10:52 AM | 402-366-9312 | Milford, NE | York, NE | 1 | -- | -- | -- |

Daws0002757

# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

**Jim Daws**
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Nov 8 | 10:55 AM | 402-803-4111 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 8 | 11:16 AM | 507-903-6847 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 8 | 11:52 AM | 402-341-6000 | Milford, NE | Incoming, CL | 7 | -- | -- | -- |
| | Nov 8 | 12:11 PM | 330-316-0157 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Bryan Watson | Nov 8 | 12:26 PM | 402-641-2158 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Kathy Temme | Nov 8 | 12:29 PM | 402-366-9312 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| | Nov 8 | 12:36 PM | 402-641-4045 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 8 | 2:00 PM | 716-493-2058 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 8 | 2:47 PM | 402-643-7735 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 9 | 2:19 PM | 402-643-5850 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 10 | 5:15 PM | 402-643-5850 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 10 | 8:37 PM | 785-614-2552 | Seward, NE | Concordia, KS | 3 | -- | -- | -- |
| | Nov 11 | 8:54 AM | 402-641-4045 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Jaisa Douty | Nov 11 | 9:10 AM | 402-641-9295 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 11 | 10:03 AM | 785-614-2552 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Jeff Keeler | Nov 11 | 10:23 AM | 785-543-7246 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 11 | 11:02 AM | 402-759-2258 | Milford, NE | Geneva, NE | 2 | -- | -- | -- |
| Jaisa Douty | Nov 11 | 11:37 AM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 11 | 1:17 PM | 402-430-2526 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| Jeff Keeler | Nov 11 | 3:04 PM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 3 | -- | -- | -- |
| | Nov 11 | 5:56 PM | 785-614-2552 | Bruning, NE | Concordia, KS | 5 | -- | -- | -- |
| Jaisa Douty | Nov 12 | 8:20 AM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 12 | 8:24 AM | 402-759-5162 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 12 | 8:26 AM | 402-759-5162 | Seward, NE | Geneva, NE | 13 | -- | -- | -- |
| | Nov 12 | 9:27 AM | 330-316-0157 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Nov 12 | 9:34 AM | 402-641-9295 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 12 | 10:50 AM | 308-380-3961 | Milford, NE | Grand Is, NE | 2 | -- | -- | -- |
| | Nov 12 | 11:08 AM | 402-641-9251 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 12 | 11:10 AM | 402-643-2951 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 12 | 12:02 PM | 785-614-2552 | Milford, NE | Concordia, KS | 1 | -- | -- | -- |
| | Nov 12 | 12:38 PM | 402-641-9295 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| JoAnn Roth | Nov 12 | 12:40 PM | 402-641-3718 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 12 | 12:41 PM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| JoAnn Roth | Nov 12 | 1:51 PM | 402-641-3718 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 12 | 2:21 PM | 563-542-8687 | Seward, NE | Dubuque, IA | 1 | -- | -- | -- |
| Jaisa Douty | Nov 12 | 2:23 PM | 402-641-9295 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Nov 12 | 2:49 PM | 402-641-9295 | Seward, NE | Seward, NE | 3 | -- | -- | -- |
| Jaisa Douty | Nov 12 | 3:18 PM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Jaisa Douty | Nov 12 | 4:20 PM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 12 | 4:22 PM | 605-310-3708 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 12 | 4:27 PM | 402-641-2368 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 13 | 11:37 AM | 402-580-3627 | Milford, NE | Lincoln, NE | 3 | -- | -- | -- |
| Bryan Watson | Nov 13 | 11:55 AM | 402-641-2158 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Nov 13 | 12:05 PM | 402-641-2158 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 13 | 12:06 PM | 402-641-4045 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 13 | 12:14 PM | 402-761-2226 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 13 | 3:05 PM | 832-401-3796 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |

Daws0002758


# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

**Jim Daws**
**402-641-5432**
**Apple iPhone SE (2020)**

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Nov 13 | 3:18 PM | 330-316-0157 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 13 | 3:48 PM | 402-826-3372 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 13 | 5:24 PM | 402-430-2526 | Lincoln, NE | Lincoln, NE | 2 | -- | -- | -- |
| | Nov 14 | 8:07 AM | 402-643-7735 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Nov 14 | 8:24 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 2 | -- | -- | -- |
| | Nov 14 | 8:47 AM | 402-641-2368 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 14 | 8:49 AM | 402-681-9567 | Milford, NE | Omaha, NE | 1 | -- | -- | -- |
| | Nov 14 | 9:06 AM | 402-681-9567 | Milford, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 14 | 9:55 AM | 402-641-4045 | Crete, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Nov 14 | 10:03 AM | 402-641-9295 | Crete, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 14 | 10:23 AM | 402-826-3372 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| Jeff Keeler | Nov 14 | 10:29 AM | 785-543-7246 | Milford, NE | Phillipsbg, KS | 1 | -- | -- | -- |
| Jeff Keeler | Nov 14 | 10:34 AM | 785-543-7246 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 14 | 12:03 PM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 14 | 12:06 PM | 402-250-5036 | Milford, NE | Incoming, CL | 7 | -- | -- | -- |
| | Nov 14 | 2:52 PM | 774-733-6078 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 14 | 3:04 PM | 785-614-2552 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 14 | 3:23 PM | 402-641-4045 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 14 | 4:13 PM | 402-432-9101 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 14 | 4:16 PM | 712-577-3003 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Nov 14 | 8:44 PM | 402-641-2158 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Nov 15 | 8:19 AM | 402-641-9295 | Milford, NE | Incoming, CL | 5 | -- | -- | -- |
| Jaisa Douty | Nov 15 | 8:58 AM | 402-641-9295 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 15 | 9:22 AM | 402-643-6641 | Milford, NE | Seward, NE | 4 | -- | -- | -- |
| | Nov 15 | 10:08 AM | 402-759-5162 | Milford, NE | VM Deposit, CL | 1 | -- | -- | -- |
| | Nov 15 | 10:22 AM | 402-643-6641 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Bryan Watson | Nov 15 | 10:50 AM | 402-641-2158 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 15 | 11:05 AM | 402-446-0093 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 15 | 11:14 AM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 15 | 11:25 AM | 402-540-6297 | Milford, NE | Incoming, CL | 10 | -- | -- | -- |
| | Nov 15 | 11:45 AM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 15 | 11:49 AM | 402-759-5162 | Milford, NE | Geneva, NE | 2 | -- | -- | -- |
| JoAnn Roth | Nov 15 | 12:20 PM | 402-641-3718 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| Bryan Watson | Nov 15 | 1:05 PM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 15 | 1:05 PM | 801-540-1161 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 15 | 2:26 PM | 402-643-7735 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Nov 15 | 2:32 PM | 402-641-9295 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 15 | 2:52 PM | 402-643-7735 | Seward, NE | Seward, NE | 7 | -- | -- | -- |
| | Nov 15 | 2:58 PM | 785-643-7971 | Seward, NE | Salina, KS | 1 | -- | -- | -- |
| Jaisa Douty | Nov 15 | 2:59 PM | 402-641-9295 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 15 | 3:16 PM | 402-643-7735 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 15 | 4:23 PM | 816-284-1549 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
| | Nov 16 | 8:49 AM | 785-614-2552 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 16 | 8:49 AM | 785-614-2552 | Seward, NE | Concordia, KS | 1 | -- | -- | -- |
| Bryan Watson | Nov 16 | 11:26 AM | 402-641-2158 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 16 | 12:53 PM | 540-621-2727 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 16 | 1:11 PM | 540-621-2727 | Seward, NE | Fredecksbg, VA | 7 | -- | -- | -- |

Daws0002759

# verizon

Account: 990103324-00001
Invoice: 4734314983
Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

### Jim Daws
**402-641-5432**
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Nov 17 | 6:41 PM | 402-643-5850 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| Jeff Keeler | Nov 18 | 7:24 AM | 785-543-7246 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Nov 18 | 8:23 AM | 402-641-9295 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 18 | 9:29 AM | 785-614-2552 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 18 | 11:08 AM | 308-379-1653 | Milford, NE | Grand Is, NE | 1 | -- | -- | -- |
| Jeff Keeler | Nov 18 | 11:20 AM | 785-543-7246 | Seward, NE | Phillipsbg, KS | 5 | -- | -- | -- |
| | Nov 18 | 12:38 PM | 402-641-4045 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |
| | Nov 18 | 12:51 PM | 308-379-1653 | Seward, NE | Incoming, CL | 8 | -- | -- | -- |
| | Nov 18 | 1:00 PM | 608-513-2954 | Seward, NE | Madison, WI | 1 | -- | -- | -- |
| | Nov 18 | 1:15 PM | 608-513-2954 | Milford, NE | Incoming, CL | 7 | -- | -- | -- |
| | Nov 18 | 3:27 PM | 605-310-3708 | Seward, NE | Sioux Fls, SD | 1 | -- | -- | -- |
| | Nov 18 | 3:38 PM | 605-310-3708 | Seward, NE | Incoming, CL | 7 | -- | -- | -- |
| | Nov 18 | 5:59 PM | 785-614-2552 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 19 | 8:18 AM | 402-643-7735 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 19 | 8:43 AM | 610-587-1155 | Seward, NE | Reading, PA | 8 | -- | -- | -- |
| | Nov 19 | 9:25 AM | 402-641-4045 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 19 | 10:51 AM | 785-285-2165 | Milford, NE | Sabetha, KS | 1 | -- | -- | -- |
| | Nov 19 | 11:17 AM | 785-285-2165 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| JoAnn Roth | Nov 19 | 11:21 AM | 402-641-3718 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 19 | 11:28 AM | 402-641-4045 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| Kathy Temme | Nov 19 | 11:48 AM | 402-366-9312 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 19 | 12:08 PM | 610-587-1155 | Seward, NE | Reading, PA | 1 | -- | -- | -- |
| | Nov 19 | 12:21 PM | 540-621-2727 | Seward, NE | Incoming, CL | 5 | -- | -- | -- |
| Corey Stull | Nov 19 | 12:26 PM | 402-641-6249 | Seward, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 19 | 12:28 PM | 610-587-1155 | Seward, NE | Reading, PA | 3 | -- | -- | -- |
| | Nov 19 | 12:53 PM | 610-587-1155 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 19 | 2:31 PM | 402-643-6641 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 19 | 3:53 PM | 308-380-3106 | Malcolm, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 20 | 5:44 AM | 610-587-1155 | Seward, NE | Reading, PA | 1 | -- | -- | -- |
| | Nov 20 | 9:06 AM | 402-362-4138 | Milford, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 20 | 9:08 AM | 859-753-6306 | Milford, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 20 | 10:46 AM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 20 | 11:11 AM | 402-641-4045 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 20 | 11:18 AM | 402-362-1684 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 20 | 11:19 AM | 402-641-5666 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 20 | 12:55 PM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 20 | 12:56 PM | 402-641-4045 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 20 | 1:02 PM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 20 | 1:55 PM | 402-768-1925 | Seward, NE | Hebron, NE | 1 | -- | -- | -- |
| | Nov 20 | 2:12 PM | 402-432-8030 | Seward, NE | Incoming, CL | 14 | -- | -- | -- |
| | Nov 20 | 2:27 PM | 402-768-1925 | Seward, NE | Hebron, NE | 1 | -- | -- | -- |
| Jaisa Douty | Nov 20 | 2:35 PM | 573-768-9929 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Nov 20 | 3:21 PM | 402-641-9295 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Corey Stull | Nov 20 | 6:10 PM | 402-641-6249 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 21 | 8:20 AM | 918-510-7083 | Milford, NE | Tulsa, OK | 2 | -- | -- | -- |
| Bryan Watson | Nov 21 | 8:36 AM | 402-641-2158 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 21 | 10:06 AM | 402-641-3140 | Milford, NE | Seward, NE | 1 | -- | -- | -- |

Daws0002760

# verizon

Account: 990103324-00001

Invoice: 4734314983

Billing period: Oct 27 - Nov 26, 2024

## Talk activity (cont.)

### Jim Daws
402-641-5432
Apple iPhone SE (2020)

| | Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Nov 21 | 10:11 AM | 402-643-7735 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 21 | 10:21 AM | 402-643-7735 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 21 | 10:40 AM | 402-643-6641 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 21 | 1:08 PM | 402-250-5036 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 21 | 1:54 PM | 610-871-2574 | Pleasant D, NE | Allentown, PA | 1 | -- | -- | -- |
| | Nov 21 | 1:57 PM | 402-643-7735 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 21 | 5:09 PM | 402-641-4045 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 21 | 6:01 PM | 402-641-4045 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 22 | 9:52 AM | 402-641-1278 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| Jaisa Douty | Nov 22 | 9:57 AM | 402-641-9295 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| | Nov 22 | 10:03 AM | 484-269-4803 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 22 | 10:30 AM | 402-341-6000 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 22 | 12:34 PM | 615-232-4552 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| Jaisa Douty | Nov 22 | 1:49 PM | 402-641-9295 | Pleasant D, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 23 | 10:59 AM | 610-587-1155 | Lincoln, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 23 | 11:33 AM | 308-390-4322 | Lincoln, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 25 | 9:10 AM | 402-643-5850 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| | Nov 25 | 9:39 AM | 402-759-6095 | Milford, NE | Geneva, NE | 3 | -- | -- | -- |
| | Nov 25 | 9:43 AM | 610-587-1155 | Milford, NE | Reading, PA | 4 | -- | -- | -- |
| | Nov 25 | 9:49 AM | 402-641-4045 | Milford, NE | Seward, NE | 2 | -- | -- | -- |
| Kathy Temme | Nov 25 | 11:46 AM | 402-366-9312 | Milford, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 25 | 11:52 AM | 402-641-6249 | Milford, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Nov 25 | 2:28 PM | 402-641-2156 | Seward, NE | Seward, NE | 1 | -- | -- | -- |
| Bryan Watson | Nov 25 | 2:35 PM | 402-641-2156 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 25 | 3:05 PM | 970-396-2800 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 25 | 3:09 PM | 402-366-9910 | Seward, NE | York, NE | 1 | -- | -- | -- |
| | Nov 25 | 3:14 PM | 563-599-4380 | Seward, NE | Dubuque, IA | 6 | -- | -- | -- |
| | Nov 25 | 5:46 PM | 402-641-4045 | Seward, NE | Incoming, CL | 2 | -- | -- | -- |
| | Nov 25 | 6:17 PM | 605-310-3708 | Seward, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 26 | 8:25 AM | 605-310-3708 | Seward, NE | Incoming, CL | 9 | -- | -- | -- |
| | Nov 26 | 10:45 AM | 402-641-4045 | Milford, NE | Incoming, CL | 1 | -- | -- | -- |
| JoAnn Roth | Nov 26 | 12:08 PM | 402-641-3718 | Seward, NE | Incoming, CL | 3 | -- | -- | -- |
| | Nov 26 | 1:42 PM | 402-641-3140 | Seward, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 26 | 2:29 PM | 402-432-8030 | Tobias, NE | Incoming, CL | 4 | -- | -- | -- |
| | Nov 26 | 2:34 PM | 402-432-8030 | Fairbury, NE | Incoming, CL | 1 | -- | -- | -- |
| | Nov 26 | 4:42 PM | 402-759-5162 | Fairbury, NE | Geneva, NE | 3 | -- | -- | -- |
| | Nov 26 | 4:49 PM | 402-641-4045 | Fairbury, NE | Seward, NE | 3 | -- | -- | -- |
| | Nov 26 | 5:46 PM | 402-759-5162 | Seward, NE | Incoming, CL | 6 | -- | -- | -- |

**Daws0002761**